# Exhibit B

# Ballard Spahr
### LLP

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com



Invoice Date: June 29, 2020
Invoice No.: █████████

Client:    SBA/FOIA - Master File ████████
Matter:    ABC/SBA FOIA Litigation ████████

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020

## INVOICE SUMMARY

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| Total Current Charges | $4,110.50 | $0.00 | $4,110.50 |
| Less Cost Recovery Discount | ($41.11) |  | ($41.11) |
| Total Current Charges | $4,069.39 | $0.00 | $4,069.39 |
| **TOTAL AMOUNT DUE** |  |  | **$4,069.39** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 05/01/20 | Begin drafting FOIA complaint re PPP data. | 0.13 |
| Tobin,C. | 05/02/20 | Review email from J. McLaughlin and ██████, discussion with other news outlets, ██████, and review copy of Post's ██████ (0.4); review updated communications among ██████, and initially respond to McLaughlin ██████ (0.3). | 0.08 |
| Mishkin,M. | 05/03/20 | Continue drafting SBA FOIA complaint re PPP data. | 0.17 |
| Tobin,C. | 05/04/20 | Review email from J. McLaughlin re: ██████ | 0.02 |
| Mishkin,M. | 05/05/20 | Continue drafting SBA FOIA complaint ██████ | 0.47 |
| Tobin,C. | 05/05/20 | Telephone conference with M. Mishkin re: ██████ telephone conference with J. McLaughlin ██████; conference after call with M. Mishkin ██████. | 0.18 |
| Mishkin,M. | 05/06/20 | Continue drafting FOIA complaint. | 0.55 |
| Mishkin,M. | 05/07/20 | Review email from Katherine Graham, Bloomberg, ██████ (0.3); review emails from Lexie Perloff-Giles, New York Times, ██████ (0.4); review FOIA requests and responses ██████ (0.5). | 0.15 |
| Mishkin,M. | 05/07/20 | Call with J. McLaughlin ██████ | 0.05 |
| Tobin,C. | 05/07/20 | Review email from J. McLaughlin ██████; telephone conference with McLaughlin and M. Mishkin re: ██████; follow-up discussion with Mishkin ██████; email ██████ to McLaughlin ██████. | 0.14 |

**PROFESSIONAL SERVICES**

| <u>Name</u> | <u>Date</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| Tobin,C. | 05/07/20 | Review and respond to email from K. Graham, Bloomberg, re: ███████████ ██████ (0.2); review email from Jim McLaughlin ██████ (0.2); review Bloomberg's and NYT's ███ (0.4). | 0.10 |
| Mishkin,M. | 05/08/20 | Begin drafting FOIA complaint. | 0.68 |
| Tobin,C. | 05/08/20 | Review and respond to email from J. Kutner, ProPublica, ██████ (0.4); telephone conference with C. Linder, Dow Jones, re: ██████████ (0.3); telephone conference with M. Mishkin ██████ (0.2); email to J. McLaughlin ██████ (0.2). | 0.13 |
| Bailey,S. | 05/09/20 | Review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.60 |
| Mishkin,M. | 05/09/20 | Continue drafting FOIA complaint (5.2); email with J. McLaughlin, Washington Post, ██████ (0.1). | 0.68 |
| Tobin,C. | 05/09/20 | Review email from K. Graham, Bloomberg, ███ ██████ and review, revise, and send to M. Mishkin ██████ (0.6); follow-up email with Mishkin re: ██████ (0.2); draft email to clients ██████ (0.3); review additional revisions to complaint, and finalize ██████ (0.2). | 0.16 |
| Bailey,S. | 05/11/20 | Further review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.07 |
| Mishkin,M. | 05/11/20 | Continue drafting FOIA complaint and reviewing exhibits (4.5); call with C. Linder, Dow Jones, ██████ (0.2); exchange emails with K. Graham, Bloomberg, ██████ (0.5). | 0.66 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Relyea,R. | 05/11/20 | Review and prepare exhibits to complaint; review and revise complaint; plan and prepare for filing of complaint. | 0.23 |
| Tobin,C. | 05/11/20 | Review two emails from J. Kutner re: ██████ ████████ review ████████ forwarded by K. Graham; review email from N. Jones ████████; review email from C. Linder w ████████ ████████ | 0.10 |
| Mishkin,M. | 05/12/20 | Revise and finalize Complaint, supervise filing, and email clients ████████. | 0.57 |
| Relyea,R. | 05/12/20 | Continue to review and revise complaint and exhibits; prepare and file complaint, exhibits, civil cover sheet, and summonses. | 0.38 |
| Mishkin,M. | 05/13/20 | Formulate strategy ████████ (1.6); Evaluate CNN FOIA request ████████ (0.4); Evaluate AP FOIA request ████████ (0.3); Evaluate Advance FOIA request ████████ (0.4). | 0.34 |
| Tobin,C. | 05/13/20 | Review court assignment of case to Judge Amy Berman Jackson (0.1); review emails from four other organizations ████████, confer with M. Mishkin re: ████████ (1.4); prepare update note ████████ (0.2). | 0.20 |
| Mishkin,M. | 05/14/20 | Formulate strategy ████████ and continue reviewing materials ████████. | 0.27 |
| Mishkin,M. | 05/15/20 | Legal research regarding supplemental and amended pleadings ████████. | 0.18 |
| Relyea,R. | 05/15/20 | Review and file affidavit of service. | 0.05 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 05/15/20 | Review, revise, and distribute email ██████████ ████████████████████████████████████ ████████████████████████████████ (0.7); review feedback from all clients ████████████████████ (0.3); email to let newcomers ██████████████████ ████████████████ (0.2). | 0.14 |
| Mishkin,M. | 05/17/20 | Continue legal research regarding amended and supplemental pleadings. | 0.23 |
| Tobin,C. | 05/17/20 | Review emails from two new participants ██████ ████████████ (0.2); review analysis and research re: ████████████████████████ (0.3). | 0.06 |
| Tobin,C. | 05/18/20 | Review Rule 15 as to amending or supplementing and revise and send ██████████████████████ (0.6); review and respond to ████████████, and review agreement ██████ (0.2). | 0.10 |
| Tobin,C. | 05/19/20 | Review email from two final, new participants ████████████████████, and evaluate request ████████. | 0.06 |
| Mishkin,M. | 05/21/20 | Review NBC FOIA requests and responses f████ ████████████████ (0.4); Continue drafting amended complaint (2.5). | 0.37 |
| Tobin,C. | 05/21/20 | Review email from another company ████████ ████████, and speak by phone ████████████████. | 0.04 |
| Mishkin,M. | 05/22/20 | Continue drafting amended complaint. | 0.18 |
| Tobin,C. | 05/22/20 | Email exchanges with several coalition members re: ████████████████████████████. | 0.04 |
| Mishkin,M. | 05/23/20 | Continue drafting amended complaint. | 0.46 |
| Tobin,C. | 05/24/20 | Review and revise amended complaint ██████████ ████████████████████, and prepare draft email to coalition ████████████████████. | 0.08 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|---|---|---|---|
| Mishkin,M. | 05/26/20 | Continue drafting amended complaint. | 0.13 |
| Relyea,R. | 05/26/20 | Review status of service of summons. | 0.03 |
| Tobin,C. | 05/26/20 | Review email from coalition member ███████, and respond ███████. | 0.05 |
| Mishkin,M. | 05/27/20 | Revise draft amended complaint to incorporate ███████. | 0.13 |
| Tobin,C. | 05/27/20 | Review emails from four coalition clients ███████, and after reviewing ███████, responding to each client individually re: ███████. | 0.10 |
| Bailey,S. | 05/28/20 | Review, analyze and revise citations in updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.41 |
| Bailey,S. | 05/28/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.06 |
| Mishkin,M. | 05/28/20 | Continue drafting amended complaint and add Reveal as new plaintiff (3.5); ███████ (0.8). | 0.55 |
| Relyea,R. | 05/28/20 | Review status of service of summonses. | 0.01 |
| Tobin,C. | 05/28/20 | Review two emails ███████ from clients re: ███████ (0.2); review email, and call, ███████; email to group ███████ (0.5). | 0.08 |
| Bailey,S. | 05/29/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format; finalize and file same. | 0.26 |
| Mishkin,M. | 05/29/20 | Finalize and coordinate filing of amended complaint and circulate ███████ | 0.28 |

Charles D. Tobin

June 29, 2020

| | | | | |
|---|---|---|---|---|
| **Total Fees** | | | **11.16** | **$4,110.50** |

Less Cost Recovery Discount ($41.11)

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|---|---|---|---|
| Tobin,C. | 620.00 | 1.85 | 1,147.50 |
| Mishkin,M. | 360.00 | 7.21 | 2,597.00 |
| Bailey,S. | 175.00 | 1.40 | 244.90 |
| Relyea,R. | 175.00 | 0.69 | 121.10 |
| **Total Fees** | | **11.16** | **$4,110.50** |

**Total Current Charges:** **$4,069.39**

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

███████████████

## REMITTANCE ADVICE

Client: ████████ SBA/FOIA - Master File
Matter: ABC/SBA FOIA Litigation
Invoice No.:
Date: June 29, 2020

| | |
|---|---:|
| Fee Amount | $4,110.50 |
| Less Cost Recovery Discount | ($41.11) |
| Total Fees | $4,069.39 |
| **TOTAL AMOUNT DUE** | **$4,069.39** |

**Please return this page with your remittance to the above address.**
**Payment may also be made by wire transfer to our account.**

**Bank:**
**ABA No.:**
**Account No.:**
**Account Name:**          **Ballard Spahr LLP**
**Please indicate on wire transfer the invoice number stated above.**

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely.  In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer.  If you typically receive paper copies of our invoices, we ask that you accept them via email. Please provide the appropriate email address to our Billing Team ██████████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center
https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

Charles D. Tobin                                  8                              June 29, 2020

# Ballard Spahr
### LLP

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

Invoice Date: July 9, 2020
Invoice No.: █████████



Client:    SBA/FOIA - Master File ████████
Matter:    ABC/SBA FOIA Litigation ████████

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020

## INVOICE SUMMARY

|                          | FEES      | DISBURSEMENTS | TOTAL      |
|--------------------------|-----------|---------------|------------|
| Total Current Charges    | $1,537.20 | $67.20        | $1,604.40  |
| Cost Recovery Discount   | ($15.37)  |               | ($15.37)   |
| Less Adjustment for Fee Cap | ($658.42) |            | ($658.42)  |
| Total Current Charges    | $863.41   | $67.20        | $930.61    |
| **TOTAL AMOUNT DUE**     |           |               | **$930.61** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Bailey,S. | 06/01/20 | Obtain and organize as-filed complaint exhibits. | 0.06 |
| Tobin,C. | 06/01/20 | Review emails from two coalition members re: ██ ██████████ | 0.02 |
| Mishkin,M. | 06/02/20 | Draft update to coalition regarding ██████ ████████ | 0.03 |
| Tobin,C. | 06/02/20 | Review email from coalition participant with ████ ████████ (0.2); review and respond to email from another coalition member re: ████████ (0.3); conference with M. Mishkin re ██████ ████████████ (0.3); prepare email ██████ (0.2). | 0.12 |
| Bailey,S. | 06/05/20 | Finalize and file new FOIA summonses, complaint, and corporate disclosure in "secret service" case. | 0.12 |
| Tobin,C. | 06/05/20 | Review emails from two clients with ████ ████ | 0.02 |
| Tobin,C. | 06/08/20 | Review email from a coalition member with ████ ████ | 0.02 |
| Mishkin,M. | 06/12/20 | Review SBA's Answer to Amended Complaint and █████ for clients. | 0.08 |
| Tobin,C. | 06/12/20 | Review answer to complaint; revise and send email to coalition group ████████ | 0.07 |
| Tobin,C. | 06/12/20 | Review two letters from SBA sent to clients, purporting to be responses to FOIA requests but not providing responsive info | 0.02 |
| Mishkin,M. | 06/15/20 | Legal research regarding ████████ ████████. | 0.15 |
| Tobin,C. | 06/15/20 | Review email from coalition members re: ████ ████████████ | 0.07 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 06/16/20 | Formulate strategy ████████████████ | 0.04 |
| Mishkin,M. | 06/17/20 | Call with C. Tobin regarding ██████████; draft client update emails ██████████ | 0.28 |
| Tobin,C. | 06/17/20 | Prepare strategy for ██████████, ████████████████████ (0.4); review two emails from clients ██████████ (0.2); reconsider ██████████ strategy for ██████████ and revise and send email to clients ██████████. (0.4). | 0.12 |
| Tobin,C. | 06/18/20 | Review emails from clients ██████████ (0.3); email exchange with opposing counsel re: JSR (0.2); review email from client ██████████ (0.3); email exchange with counsel for Center for Public Integrity ██████████ (0.5) | 0.16 |
| Mishkin,M. | 06/19/20 | Review Treasury Department press release regarding release of PPP information. | 0.05 |
| Tobin,C. | 06/19/20 | Review complaint filed today for Center for Public Integrity, and prepare report ██████████; review and respond to question from coalition member; review and respond to email from ██████████; review email from ██████████ with SBA press release announcing deal with Senate to release certain categories of data for loans > $150,000; prepare email ██████████; review responses from several clients re: ██████████ | 0.22 |
| Mishkin,M. | 06/22/20 | Call with SBA and draft proposed briefing schedule. | 0.47 |

████████████

Charles D. Tobin

████████████

July 9, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 06/22/20 | Prepare for and conduct conference call with DOJ and SBA counsel re: joint scheduling proposal to make to court (0.5); follow-up report to clients ███ (0.2); follow-up email with one client re: ███ (0.2); follow-up discussion with M. Mishkin ███ (0.3). | 0.14 |
| Tupja,K. | 06/22/20 | Strategy re ███ | 0.04 |
| Tupja,K. | 06/23/20 | Draft response status spreadsheet re: ███ | 0.24 |
| Mishkin,M. | 06/24/20 | Formulate strategy regarding ███ | 0.17 |
| Tobin,C. | 06/24/20 | Email to SBA counsel with draft briefing schedule and status report, requesting their position today as we discussed in call earlier this week. | 0.02 |
| Tobin,C. | 06/24/20 | Review email from SBA counsel with their proposed briefing schedule. | 0.02 |
| Tupja,K. | 06/24/20 | Strategy re: ███ | 0.04 |
| Mishkin,M. | 06/25/20 | Draft proposed briefing schedule and formulate strategy ███ | 0.24 |
| Tobin,C. | 06/25/20 | Review list of FOIA requests not addressed in SBA proposed order to the court. | 0.01 |
| Tobin,C. | 06/25/20 | Review email from SBA counsel with their proposed timeline for summary judgment proceedings, including extra period for production (0.2); review and revise draft joint briefing schedule to add language to highlight SBA's unreasonable delay request (0.3); email to SBA counsel with new draft and request that we complete and file document today, and review his response indicating further delay (0.2). | 0.08 |
| Mishkin,M. | 06/29/20 | Finalize and coordinate filing of proposed briefing schedule. | 0.13 |

Charles D. Tobin

July 9, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Relyea,R. | 06/29/20 | Review status of proofs of service of summons; revise, prepare and file status report. | 0.14 |
| Tobin,C. | 06/29/20 | Email to SBA counsel to remind him that JSR is due today, resending the plaintiff's portion, and requesting the defendant's asap (0.1); review SBA's response with proposed changes to draft JSR (0.2); confer with M. Mishkin, prepare to file JSR with their language (0.2); review court's order with SBA production mandate (0.1) and report to clients ██████ ██████ (0.3). | 0.11 |

|  |  |  | **Total Fees** | **3.50** | **$1,537.20** |
|--|--|--|----------------|----------|----------|

Cost Recovery Discount ............................................................................................ ($15.37)
Less Adjustment for Fee Cap ..................................................................................... ($658.42)

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Tobin,C. | 620.00 | 1.24 | 769.90 |
| Mishkin,M. | 360.00 | 1.63 | 587.00 |
| Tupja,K. | 405.00 | 0.31 | 125.10 |
| Bailey,S. | 175.00 | 0.18 | 31.50 |
| Relyea,R. | 175.00 | 0.14 | 23.70 |
| **Total Fees** | | **3.50** | **$1,537.20** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Filing Fees | 36.30 |
| Service of Subpoena | 30.90 |
| **Total Disbursements** | **$67.20** |

| **Total Current Charges:** | **$930.61** |
|----------------------------|-------------|

██████████████

Charles D. Tobin

██████████████

July 9, 2020

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

**REMITTANCE ADVICE**

Client:  SBA/FOIA - Master File
Matter: ABC/SBA FOIA Litigation
Invoice No.:
Date: July 9, 2020

| | |
|---|---:|
| Fee Amount | $1,537.20 |
| Cost Recovery Discount | ($15.37) |
| Less Adjustment for Fee Cap | ($658.42) |
| Total Fees | $863.41 |
| Disbursement Amount | $67.20 |
| Total Current Charges | $930.61 |
| **TOTAL AMOUNT DUE** | **$930.61** |

**Please return this page with your remittance to the above address.**
**Payment may also be made by wire transfer to our account.**

**Bank:**
**ABA No.:**
**Account No.:**
**Account Name:** **Ballard Spahr LLP**
**Please indicate on wire transfer the invoice number stated above.**

Charles D. Tobin

July 9, 2020

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely.  In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer.  If you typically receive paper copies of our invoices, we ask that you accept them via email. Please provide the appropriate email address to our Billing Team at █████████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center
https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

Charles D. Tobin                                                                    7                                                          July 9, 2020



**Ballard Spahr**
LLP

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

Invoice Date: ███████
Invoice No.: ███████

Client:   SBA/FOIA - Master File ███████
Matter:   ACBJ/SBA FOIA Litigation ███████

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020

**INVOICE SUMMARY**

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| Total Current Charges | $4,110.50 | $0.00 | $4,110.50 |
| **TOTAL AMOUNT DUE** | | | **$4,110.50** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 05/01/20 | Begin drafting FOIA complaint re PPP data. | 0.12 |
| Tobin,C. | 05/02/20 | Review email from J. McLaughlin ███████ █████████████, discussion with other news outlets, re: █████████, and review copy of Post's latest FOIA request (0.4); review updated communications ██████, and initially respond to McLaughlin re: ████████████ (0.3). | 0.08 |
| Mishkin,M. | 05/03/20 | Continue drafting SBA FOIA complaint re PPP data. | 0.16 |
| Tobin,C. | 05/04/20 | Review email from J. McLaughlin re: ██████████████████████████ | 0.02 |
| Mishkin,M. | 05/05/20 | Continue drafting SBA FOIA complaint and formulate strategy regarding ████████████ | 0.45 |
| Tobin,C. | 05/05/20 | Telephone conference with M. Mishkin ██████████████████; telephone conference with J. McLaughlin ████████████ re: ████████████████; conference after call with M. Mishkin ████████████ | 0.18 |
| Mishkin,M. | 05/06/20 | Continue drafting FOIA complaint. | 0.52 |
| Mishkin,M. | 05/07/20 | Review email from Katherine Graham, Bloomberg, ██████████████████████ (0.3); review emails from Lexie Perloff-Giles, New York Times, regarding ██████ (0.4); review FOIA requests and responses █████████████ (0.5). | 0.15 |
| Mishkin,M. | 05/07/20 | Call with J. McLaughlin ████████████████████████ | 0.05 |
| Tobin,C. | 05/07/20 | Review email from J. McLaughlin re: ██████████; telephone conference with McLaughlin and M. Mishkin re: ████████████n; follow-up discussion with Mishkin re: ██████; email ████ to McLaughlin ██████████ | 0.15 |

**PROFESSIONAL SERVICES**

| <u>Name</u> | <u>Date</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| Tobin,C. | 05/07/20 | Review and respond to email from K. Graham, Bloomberg, re: joining FOIA litigation coalition to sue SBA for COVID-recovery funding program information (0.2); review email from Jim McLaughlin to coalition with proposal, timeline, for group effort (0.2); review Bloomberg's and NYT's ███████ ██ (0.4). | 0.10 |
| Mishkin,M. | 05/08/20 | Begin drafting FOIA complaint. | 0.64 |
| Tobin,C. | 05/08/20 | Review and respond to email from J. Kutner, ProPublica, ████████████████ (0.4); telephone conference with C. Linder, Dow Jones, re: ██████████████████████ ████████████████████████ (0.3); telephone conference with M. Mishkin ██████████ (0.2); email to J. McLaughlin ████████ (0.2). | 0.13 |
| Bailey,S. | 05/09/20 | Review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.48 |
| Mishkin,M. | 05/09/20 | Continue drafting FOIA complaint (5.2); email with J. McLaughlin, Washington Post, ██████████ (0.1). | 0.64 |
| Tobin,C. | 05/09/20 | Review email from K. Graham, Bloomberg, w██ ██████████ and review, revise, and send to M. Mishkin for █████████████████ (0.6); follow-up email with Mishkin re: █████████████ ██████████████ (0.2); draft email to clients ████████████████████████ █████████████████ (0.3); review additional revisions to complaint, and finalize ██████ ████████ (0.2). | 0.16 |
| Bailey,S. | 05/11/20 | Further review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.06 |
| Mishkin,M. | 05/11/20 | Continue drafting FOIA complaint and reviewing exhibits (4.5); call with C. Linder, Dow Jones, ██████████████ (0.2); exchange emails with K. Graham, Bloomberg, ██████████ (0.5). | 0.63 |

███████████

Charles D. Tobin

June 29, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Relyea,R. | 05/11/20 | Review and prepare exhibits to complaint; review and revise complaint; plan and prepare for filing of complaint. | 0.18 |
| Tobin,C. | 05/11/20 | Review two emails from J. Kutner ██████████ ████████████████████ review ████████ forwarded by K. Graham; review email from N. Jones ████████████████████ review email from C. Linder with ████████ ████████ | 0.10 |
| Mishkin,M. | 05/12/20 | Revise and finalize Complaint, supervise filing, and email clients regarding same. | 0.55 |
| Relyea,R. | 05/12/20 | Continue to review and revise complaint and exhibits; prepare and file complaint, exhibits, civil cover sheet, and summonses. | 0.30 |
| Mishkin,M. | 05/13/20 | Formulate strategy ████████████ (1.6); Evaluate CNN FOIA request ████████ █████ (0.4); Evaluate AP FOIA request ████████████████ (0.3); Evaluate Advance FOIA request ████████████ (0.4). | 0.33 |
| Tobin,C. | 05/13/20 | Review court assignment of case to Judge Amy Berman Jackson (0.1); review emails from four other organizations requestin████████████ ████████████ confer with M. Mishkin re: ████████████ (1.4); prepare update note ████████ (0.2). | 0.21 |
| Mishkin,M. | 05/14/20 | Formulate strategy regarding ████████ and continue reviewing materials ████████ ████████ | 0.25 |
| Mishkin,M. | 05/15/20 | Legal research regarding supplemental and amended pleadings ████████████. | 0.17 |
| Relyea,R. | 05/15/20 | Review and file affidavit of service. | 0.04 |

████████████

Charles D. Tobin

4

June 29, 2020

████████████

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 05/15/20 | Review, revise, and distribute email to coalition group, and emails to each of the four potential new members, ███████████████████████ (0.7); review feedback from all clients, i███████ (0.3); email to let newcomers ███████████ (0.2). | 0.15 |
| Mishkin,M. | 05/17/20 | Continue legal research regarding amended and supplemental pleadings. | 0.22 |
| Tobin,C. | 05/17/20 | Review emails from two new participants ██████ (0.2); review analysis and research re: ██████████████ (0.3). | 0.06 |
| Tobin,C. | 05/18/20 | Review Rule 15 as to amending or supplementing and revise and send ████████████ (0.6); review and respond to ████ and review agreement w██ (0.2). | 0.10 |
| Tobin,C. | 05/19/20 | Review email from two final, new participants ███████ and evaluate request from one █ | 0.06 |
| Mishkin,M. | 05/21/20 | Review NBC FOIA requests a████████ (0.4); Continue drafting amended complaint (2.5). | 0.35 |
| Tobin,C. | 05/21/20 | Review email from another company ██████ and speak by phone to ask about ████████ | 0.04 |
| Mishkin,M. | 05/22/20 | Continue drafting amended complaint. | 0.17 |
| Tobin,C. | 05/22/20 | Email exchanges with several coalition members ████████████. | 0.04 |
| Mishkin,M. | 05/23/20 | Continue drafting amended complaint. | 0.44 |
| Tobin,C. | 05/24/20 | Review and revise amended complaint ████████, and prepare draft email to coalition ██████████ | 0.08 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 05/26/20 | Continue drafting amended complaint. | 0.12 |
| Relyea,R. | 05/26/20 | Review status of service of summons. | 0.02 |
| Tobin,C. | 05/26/20 | Review email from coalition member ███ ███ and respond with ███████ | 0.05 |
| Mishkin,M. | 05/27/20 | Revise draft amended complaint ██████ ██████████████ | 0.12 |
| Tobin,C. | 05/27/20 | Review emails from four coalition clients ████████████████████ ███████ , and after reviewing ████ responding to each client individually ██████ | 0.10 |
| Bailey,S. | 05/28/20 | Review, analyze and revise citations in updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.33 |
| Bailey,S. | 05/28/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.05 |
| Mishkin,M. | 05/28/20 | Continue drafting amended complaint and add Reveal as new plaintiff (3.5); ██████████ ███ (0.8). | 0.52 |
| Relyea,R. | 05/28/20 | Review status of service of summonses. | 0.01 |
| Tobin,C. | 05/28/20 | Review two emails with ██████ ██████████ (0.2); review email, and call, new potential participant, review ██ ██████ │ ██████ email to group to ██ (0.5). | 0.08 |
| Bailey,S. | 05/29/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format; finalize and file same. | 0.21 |
| Mishkin,M. | 05/29/20 | Finalize and coordinate filing of amended complaint and circulate ██████ | 0.27 |

| | | | |
|---|---|---:|---:|
| **Total Fees** | | **10.42** | **$4,110.50** |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|---|---:|---:|---:|
| Tobin,C. | 611.25 | 1.88 | 1,147.50 |
| Mishkin,M. | 378.75 | 6.86 | 2,597.00 |
| Bailey,S. | 217.50 | 1.13 | 244.90 |
| Relyea,R. | 217.50 | 0.56 | 121.10 |
| **Total Fees** | | **10.42** | **$4,110.50** |

| | |
|---|---:|
| **Total Current Charges:** | **$4,110.50** |

# Ballard Spahr
### LLP

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

███████████████

## REMITTANCE ADVICE

| | | |
|---|---|---|
| Client: | | SBA/FOIA - Master File |
| Matter: | ██████ | ACBJ/SBA FOIA Litigation |
| Invoice No.: | | |
| Date: | June 29, 2020 | |

| | |
|---|---|
| Fee Amount | $4,110.50 |
| **TOTAL AMOUNT DUE** | **$4,110.50** |

**Please return this page with your remittance to the above address.**
**Payment may also be made by wire transfer to our account.**

| | |
|---|---|
| **Bank:** | ██████████ |
| **ABA No.:** | |
| **Account No.:** | |
| **Account Name:** | **Ballard Spahr LLP** |

**Please indicate on wire transfer the invoice number stated above.**

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely.  In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer.  If you typically receive paper copies of our invoices, we ask that you accept them via email.  Please provide the appropriate email address to our Billing Team at ██████████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center
https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

███████████████

Charles D. Tobin

June 29, 2020

# Ballard Spahr
### LLP

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com



Invoice Date: ███████
Invoice No.: ████████

Client:   SBA/FOIA - Master File ████████
Matter:   ACBJ/SBA FOIA Litigation ████████

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020

## INVOICE SUMMARY

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| Total Current Charges | $1,537.20 | $67.20 | $1,604.40 |
| Less adjustment for fee cap | ($714.90) | | ($714.90) |
| Total Current Charges | $822.30 | $67.20 | $889.50 |
| **TOTAL AMOUNT DUE** | | | **$889.50** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|---|---|---|---|
| Bailey,S. | 06/01/20 | Obtain and organize as-filed complaint exhibits. | 0.05 |
| Tobin,C. | 06/01/20 | Review emails from two coalition members re: ███ ████████████████████████. | 0.02 |
| Mishkin,M. | 06/02/20 | Draft update to coalition regarding ████ ██████████████████████ | 0.02 |
| Tobin,C. | 06/02/20 | Review email from coalition participant ██████ ████████ (0.2); review and respond to email ██████████████████████ (0.3); conference with M. Mishkin re: ████████████████████████████████████ ████████████████████s (0.3); prepare email to ████ ████ (0.2). | 0.12 |
| Bailey,S. | 06/05/20 | Finalize and file new FOIA summonses, complaint, and corporate disclosure in "secret service" case. | 0.10 |
| Tobin,C. | 06/05/20 | Review emails from two clients ██████████████ ████████████ | 0.02 |
| Tobin,C. | 06/08/20 | Review email from a coalition member with ██████ ████████████████. | 0.02 |
| Mishkin,M. | 06/12/20 | Review SBA's Answer to Amended Complaint and summarize for clients. | 0.07 |
| Tobin,C. | 06/12/20 | Review answer to complaint; revise and send email to coalition group ████████████ | 0.07 |
| Tobin,C. | 06/12/20 | Review two letters from SBA sent to clients, purporting to be responses to FOIA requests but not providing responsive info | 0.02 |
| Mishkin,M. | 06/15/20 | Legal research regarding ████████████████ ██████████ | 0.15 |
| Tobin,C. | 06/15/20 | Review email from coalition members re: ████ ████████████████████████████████████████ ████████████████████████████████████████ ██████████████ | 0.07 |

Charles D. Tobin                            2                            July 9, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 06/16/20 | Formulate strategy regarding ███████████ | 0.04 |
| Mishkin,M. | 06/17/20 | Call with C. Tobin regarding ███████████; draft client update emails ████████████ | 0.27 |
| Tobin,C. | 06/17/20 | Prepare strategy ███████████, ███████████████████████████ (0.4); review two emails from clients ██████████████ (0.2); reconsider ███████████ strategy for ████████████, and revise and send email to clients with ██████████. (0.4). | 0.12 |
| Tobin,C. | 06/18/20 | Review emails from clients █████████ ██████ (0.3); email exchange with opposing counsel re: JSR (0.2); review email from client █████████████ (0.3); email exchange with counsel for Center for Public Integrity ███████████████████████████████████ (0.5) | 0.16 |
| Mishkin,M. | 06/19/20 | Review Treasury Department press release regarding release of PPP information. | 0.05 |
| Tobin,C. | 06/19/20 | Review complaint filed today for Center for Public Integrity, and prepare report ███████; review and respond to question from coalition member; review and respond to email from CPI lawyer ████████; review email ████████ with SBA press release announcing deal with Senate to release certain categories of data for loans > $150,000; prepare email ███████ ████████████; review responses from several clients ████████. | 0.22 |
| Mishkin,M. | 06/22/20 | Call with SBA and draft proposed briefing schedule. | 0.45 |

███████████

Charles D. Tobin

July 9, 2020

███████████

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 06/22/20 | Prepare for and conduct conference call with DOJ and SBA counsel re: joint scheduling proposal to make to court (0.5); follow-up report to clients ██████ (0.2); follow-up email with one client re: ████████ ████ (0.2); follow-up discussion with M. Mishkin ████████████████████ ████████████ (0.3). | 0.15 |
| Tupja,K. | 06/22/20 | Strategy re: ████████████████ ████ | 0.05 |
| Tupja,K. | 06/23/20 | Draft response status spreadsheet re: ████ ████████████████ ████████ | 0.32 |
| Mishkin,M. | 06/24/20 | Formulate strategy ████████████ ████████████ | 0.16 |
| Tobin,C. | 06/24/20 | Email to SBA counsel with draft briefing schedule and status report, requesting their position today as we discussed in call earlier this week. | 0.02 |
| Tobin,C. | 06/24/20 | Review email from SBA counsel with their proposed briefing schedule. | 0.02 |
| Tupja,K. | 06/24/20 | Strategy re: ████████████ | 0.05 |
| Mishkin,M. | 06/25/20 | Draft proposed briefing schedule and formulate strategy ████████ | 0.23 |
| Tobin,C. | 06/25/20 | Review list of FOIA requests not addressed in SBA proposed order to the court. | 0.01 |
| Tobin,C. | 06/25/20 | Review email from SBA counsel with their proposed timeline for summary judgment proceedings, including extra period for production (0.2); review and revise draft joint briefing schedule to add language to highlight SBA's unreasonable delay request (0.3); email to SBA counsel with new draft and request that we complete and file document today, and review his response indicating further delay (0.2). | 0.08 |
| Mishkin,M. | 06/29/20 | Finalize and coordinate filing of proposed briefing schedule. | 0.12 |

████████████
Charles D. Tobin

████████
July 9, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Relyea,R. | 06/29/20 | Review status of proofs of service of summons; revise, prepare and file status report. | 0.11 |
| Tobin,C. | 06/29/20 | Email to SBA counsel to remind him that JSR is due today, resending the plaintiff's portion, and requesting the defendant's asap (0.1); review SBA's response with proposed changes to draft JSR (0.2); confer with M. Mishkin, prepare to file JSR with their language (0.2); review court's order with SBA production mandate (0.1) and report to clients ██████ ██████ (0.3). | 0.11 |

|  |  |  | **3.48** | **$1,537.20** |
|--|--|--|----------|---------------|
| **Total Fees** | | | | |

Less adjustment for fee cap                                                                ($714.90)

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Tobin,C. | 611.25 | 1.26 | 769.90 |
| Mishkin,M. | 378.75 | 1.55 | 587.00 |
| Tupja,K. | 303.75 | 0.41 | 125.10 |
| Bailey,S. | 217.50 | 0.14 | 31.50 |
| Relyea,R. | 217.50 | 0.11 | 23.70 |
| **Total Fees** | | **3.48** | **$1,537.20** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Filing Fees | 36.30 |
| Service of Subpoena | 30.90 |
| **Total Disbursements** | **$67.20** |

**Total Current Charges:**                                                          **$889.50**

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

███████████████████

## REMITTANCE ADVICE

| | | |
|---|---|---|
| Client: | ████████ | SBA/FOIA - Master File |
| Matter: | | ACBJ/SBA FOIA Litigation |
| Invoice No.: | | |
| Date: | July 9, 2020 | |

| | |
|---|---|
| Fee Amount | $1,537.20 |
| Less adjustment for fee cap | ($714.90) |
| Total Fees | $822.30 |
| Disbursement Amount | $67.20 |
| Total Current Charges | $889.50 |
| **TOTAL AMOUNT DUE** | **$889.50** |

**Please return this page with your remittance to the above address.**
**Payment may also be made by wire transfer to our account.**

| | |
|---|---|
| **Bank:** | ███████████ |
| **ABA No.:** | |
| **Account No.:** | |
| **Account Name:** | **Ballard Spahr LLP** |

**Please indicate on wire transfer the invoice number stated above.**

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely.  In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer.  If you typically receive paper copies of our invoices, we ask that you accept them via email.  Please provide the appropriate email address to our Billing Team at ████████████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center

████████████                                                                                      ███████████

Charles D. Tobin                                          6                                          July 9, 2020

https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com



Invoice Date:  ▮▮▮▮▮
Invoice No.:  ▮▮▮▮▮



Client:   SBA/FOIA - Master File (▮▮▮▮)
Matter:  Associated Press - SBA FOIA (▮▮▮▮▮)

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020

## INVOICE SUMMARY

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| Total Current Charges | $4,110.50 | $0.00 | $4,110.50 |
| **TOTAL AMOUNT DUE** | | | **$4,110.50** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 05/01/20 | Begin drafting FOIA complaint re PPP data. | 0.11 |
| Tobin,C. | 05/02/20 | Review email from J. McLaughlin ████████ ██████████, discussion with other news outlets, ████████████ and review copy ████████ (0.4); review updated communications among ████████ and initially respond to McLaughlin ████████ (0.3). | 0.09 |
| Mishkin,M. | 05/03/20 | Continue drafting SBA FOIA complaint re PPP data. | 0.14 |
| Tobin,C. | 05/04/20 | Review email from J. McLaughlin re: ████████ | 0.02 |
| Mishkin,M. | 05/05/20 | Continue drafting SBA FOIA complaint and formulate strategy regarding ████████ | 0.41 |
| Tobin,C. | 05/05/20 | Telephone conference with M. Mishkin re: dr████ ████████ telephone conference with J. McLaughlin ████████ ████████; conference after call with M. Mishkin re: ████████ | 0.19 |
| Mishkin,M. | 05/06/20 | Continue drafting FOIA complaint. | 0.48 |
| Mishkin,M. | 05/07/20 | Review email from Katherine Graham, Bloomberg, re: ████████ (0.3); review emails from Lexie Perloff-Giles, New York Times ████████ (0.4); review FOIA requests and responses ████████ (0.5). | 0.13 |
| Mishkin,M. | 05/07/20 | Call with J. McLaughlin regarding ████████ ████████ | 0.04 |
| Tobin,C. | 05/07/20 | Review email from J. McLaughlin re: ████████ ████████; telephone conference with McLaughlin and M. Mishkin re: ████████ follow-up discussion with Mishkin re: ████████ | 0.15 |

**PROFESSIONAL SERVICES**

| <u>Name</u> | <u>Date</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| Tobin,C. | 05/07/20 | Review and respond to email from K. Graham, Bloomberg, re: ███████████ ██████ (0.2); review email from Jim McLaughlin to coalition █████ (0.2); review Bloomberg's and NYT's ██ (0.4). | 0.10 |
| Mishkin,M. | 05/08/20 | Begin drafting FOIA complaint. | 0.59 |
| Tobin,C. | 05/08/20 | Review and respond to email from J. Kutner, ProPublica, ████ (0.4); telephone conference with C. Linder, Dow Jones, re: ███████████ (0.3); telephone conference with M. Mishkin █████ (0.2); email to J. McLaughlin █████ (0.2). | 0.14 |
| Bailey,S. | 05/09/20 | Review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.44 |
| Mishkin,M. | 05/09/20 | Continue drafting FOIA complaint (5.2); email with J. McLaughlin, Washington Post, ████████ (0.1). | 0.59 |
| Tobin,C. | 05/09/20 | Review email from K. Graham, Bloomberg, ████ ███████ and review, revise, and send to M. Mishkin for ████████ (0.6); follow-up email with Mishkin re: ████████ (0.2); draft email to clients ███████ (0.3); review additional revisions to complaint, and finalize and ████ (0.2). | 0.16 |
| Bailey,S. | 05/11/20 | Further review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.05 |
| Mishkin,M. | 05/11/20 | Continue drafting FOIA complaint and reviewing exhibits (4.5); call with C. Linder, Dow Jones, regarding █████ (0.2); exchange emails with K. Graham, Bloomberg, ████████ (0.5). | 0.58 |

███████████

Charles D. Tobin

███████████

June 29, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Relyea,R. | 05/11/20 | Review and prepare exhibits to complaint; review and revise complaint; plan and prepare for filing of complaint. | 0.16 |
| Tobin,C. | 05/11/20 | Review two emails from J. Kutner re █████████ ███████████████████████ review ████████████████ █ ███ forwarded by K. Graham; review email from N. Jones ███████████████████████████████ review email from C. Linder with ███████████ █████████████████████ | 0.10 |
| Mishkin,M. | 05/12/20 | Revise and finalize Complaint, supervise filing, and email clients ████████. | 0.50 |
| Relyea,R. | 05/12/20 | Continue to review and revise complaint and exhibits; prepare and file complaint, exhibits, civil cover sheet, and summonses. | 0.27 |
| Mishkin,M. | 05/13/20 | Formulate strategy ██████████ (1.6); Evaluate CNN FOIA request for ████ (0.4); Evaluate AP FOIA request for █████ (0.3); Evaluate Advance FOIA request for █████████ (0.4). | 0.30 |
| Tobin,C. | 05/13/20 | Review court assignment of case to Judge Amy Berman Jackson (0.1); review emails from four other organizations ██████████████, confer with M. Mishkin re: ████████████████████ (1.4); prepare update note █████ (0.2). | 0.21 |
| Mishkin,M. | 05/14/20 | Formulate strategy regarding █████████ and continue reviewing materials ████████ | 0.23 |
| Mishkin,M. | 05/15/20 | Legal research regarding supplemental and amended pleadings ████████ | 0.15 |
| Relyea,R. | 05/15/20 | Review and file affidavit of service. | 0.03 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 05/15/20 | Review, revise, and distribute email to coalition group, and emails to each of the four potential new members, re: █████████ (0.7); review feedback from all clients, █████████ (0.3); email to let newcomers know █████████ (0.2). | 0.15 |
| Mishkin,M. | 05/17/20 | Continue legal research regarding amended and supplemental pleadings. | 0.20 |
| Tobin,C. | 05/17/20 | Review emails from two new participants w██████ (0.2); review analysis and research re: █████████ (0.3). | 0.06 |
| Tobin,C. | 05/18/20 | Review Rule 15 as to amending or supplementing and revise and send ████ email to client █████████ (0.6); review and respond to ████, and review agreement ████ (0.2). | 0.10 |
| Tobin,C. | 05/19/20 | Review email from two final, new participants █████████, and evaluate request from █████████ | 0.06 |
| Mishkin,M. | 05/21/20 | Review NBC FOIA requests █████████ (0.4); Continue drafting amended complaint (2.5). | 0.32 |
| Tobin,C. | 05/21/20 | Review email from another company █████████, and speak by phone to ask █████████ | 0.04 |
| Mishkin,M. | 05/22/20 | Continue drafting amended complaint. | 0.15 |
| Tobin,C. | 05/22/20 | Email exchanges with several coalition members re: █████████. | 0.04 |
| Mishkin,M. | 05/23/20 | Continue drafting amended complaint. | 0.40 |
| Tobin,C. | 05/24/20 | Review and revise amended complaint █████████, and prepare draft email to coalition █████████ | 0.09 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 05/26/20 | Continue drafting amended complaint. | 0.11 |
| Relyea,R. | 05/26/20 | Review status of service of summons. | 0.02 |
| Tobin,C. | 05/26/20 | Review email from coalition member ███████ ███ and respond ███████████████████ | 0.05 |
| Mishkin,M. | 05/27/20 | Revise draft amended complaint to ███████ ██████████████████████████ | 0.11 |
| Tobin,C. | 05/27/20 | Review emails from four coalition clients ████ ███████████████████████████████████ ██████ and after reviewing responding to each client individually ███████████ ███████████████ | 0.10 |
| Bailey,S. | 05/28/20 | Review, analyze and revise citations in updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.30 |
| Bailey,S. | 05/28/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.04 |
| Mishkin,M. | 05/28/20 | Continue drafting amended complaint and add Reveal as new plaintiff (3.5); ███████████████████ ████ (0.8). | 0.48 |
| Relyea,R. | 05/28/20 | Review status of service of summonses. | 0.01 |
| Tobin,C. | 05/28/20 | Review two emails with ██████████████████ ██████████████████ (0.2); review email, and call, new potential participant, review ███ ███████████████████; email to group t███ ████████████████████ (0.5). | 0.09 |
| Bailey,S. | 05/29/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format; finalize and file same. | 0.19 |
| Mishkin,M. | 05/29/20 | Finalize and coordinate filing of amended complaint and circulate ███████ | 0.24 |

███████████████
Charles D. Tobin

June 29, 2020

| | | | |
|---|---|---|---|
| **Total Fees** | | 9.71 | $4,110.50 |

**Professional Services Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| **Partner** | | | |
| Tobin,C. | 1.93 | 595.00 | 1,147.50 |
| **Partner** | **1.93** | | **$1,147.50** |
| **Associate** | | | |
| Mishkin,M. | 6.26 | 415.00 | 2,597.00 |
| **Associate** | **6.26** | | **$2,597.00** |
| **Paralegal** | | | |
| Bailey,S. | 1.02 | 240.00 | 244.90 |
| Relyea,R. | 0.50 | 240.00 | 121.10 |
| **Paralegal** | **1.53** | | **$366.00** |
| **Total Fees** | **9.71** | | **$4,110.50** |

| | |
|---|---|
| **Total Current Charges:** | $4,110.50 |

# Ballard Spahr
LLP

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

███████████████

## REMITTANCE ADVICE

Client:                                SBA/FOIA - Master File
Matter:                                Associated Press - SBA FOIA
Invoice No.:
Date:          June 29, 2020

| | |
|---|---|
| Fee Amount | $4,110.50 |
| **TOTAL AMOUNT DUE** | **$4,110.50** |

**Please return this page with your remittance to the above address.**
**Payment may also be made by wire transfer to our account.**

**Bank:**
**ABA No.:**
**Account No.:**
**Account Name:**        **Ballard Spahr LLP**
**Please indicate on wire transfer the invoice number stated above.**

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely.  In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer.  If you typically receive paper copies of our invoices, we ask that you accept them via email. Please provide the appropriate email address to our Billing Team at ████████████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center
https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

Charles D. Tobin                                8                                June 29, 2020

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com



Invoice Date: ███████
Invoice No.: ███████



Client:   SBA/FOIA - Master File  (████████)
Matter:   Associated Press - SBA FOIA  (████████)

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020

## INVOICE SUMMARY

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| Total Current Charges | $822.30 | $67.20 | $889.50 |
| **TOTAL AMOUNT DUE** | | | **$889.50** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Bailey,S. | 06/01/20 | Obtain and organize as-filed complaint exhibits. | 0.04 |
| Tobin,C. | 06/01/20 | Review emails from ███████ ████████████ ████████ | 0.02 |
| Mishkin,M. | 06/02/20 | Draft update to coalition regarding ████ ████████████ | 0.02 |
| Tobin,C. | 06/02/20 | Review email from coalition participant █████ ████████████ (0.2); review and respond to email from another coalition member re: ████████████ (0.3); conference with M. Mishkin re: ████████ ████████████████ (0.3); prepare email ████████ (0.2). | 0.12 |
| Bailey,S. | 06/05/20 | Finalize and file new FOIA summonses, complaint, and corporate disclosure in "secret service" case. | 0.09 |
| Tobin,C. | 06/05/20 | Review emails from two clients w████ ████████████ | 0.02 |
| Tobin,C. | 06/08/20 | Review email from a coalition member with ██████ ██████████ | 0.02 |
| Mishkin,M. | 06/12/20 | Review SBA's Answer to Amended Complaint and ████████████. | 0.07 |
| Tobin,C. | 06/12/20 | Review answer to complaint; revise and send email to coalition group r████████ | 0.07 |
| Tobin,C. | 06/12/20 | Review two letters from SBA sent to clients, purporting to be responses to FOIA requests but not providing responsive info | 0.02 |
| Mishkin,M. | 06/15/20 | Legal research regarding ████ ████████████ | 0.13 |
| Tobin,C. | 06/15/20 | Review email from coalition members re: ████ ████████████████████ | 0.07 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 06/16/20 | Formulate strategy ███████████████ | 0.03 |
| Mishkin,M. | 06/17/20 | Call with C. Tobin regarding ██████████; draft client update emails ███████████ | 0.24 |
| Tobin,C. | 06/17/20 | Prepare strategy for ████████████████ ████████████████████ (0.4); review two emails from clients with █████████████████ (0.2); reconsider possible briefing schedule, strategy for ██████████████ and revise and send email to clients with ██████ (0.4). | 0.12 |
| Tobin,C. | 06/18/20 | Review emails from clients ███████ ████████ (0.3); email exchange with opposing counsel re: JSR (0.2); review email from client ██████████████ (0.3); email exchange with counsel for Center for Public Integrity ████████████████████ ███████████████████ (0.5) | 0.16 |
| Mishkin,M. | 06/19/20 | Review Treasury Department press release regarding release of PPP information. | 0.04 |
| Tobin,C. | 06/19/20 | Review complaint filed today for Center for Public Integrity, and prepare report █████████; review and respond to question from coalition member; review and respond to email from CPI lawyer r████████ ██████████ review email ███████ with SBA press release announcing deal with Senate to release certain categories of data for loans > $150,000; prepare email ████████ █████████████; review responses from several clients re: ██████████ ████████. | 0.22 |
| Mishkin,M. | 06/22/20 | Call with SBA and draft proposed briefing schedule. | 0.41 |

████████████████

Charles D. Tobin

████████

July 9, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 06/22/20 | Prepare for and conduct conference call with DOJ and SBA counsel re: joint scheduling proposal to make to court (0.5); follow-up report to clients ███ (0.2); follow-up email with one clien██████ ██████ (0.2); follow-up discussion with M. Mishkin a████████████████ █████████████ (0.3). | 0.15 |
| Tupja,K. | 06/22/20 | Strategy re: ████████████████ ████ | 0.04 |
| Tupja,K. | 06/23/20 | Draft response status spreadsheet re: ████ ████████████████████ | 0.24 |
| Mishkin,M. | 06/24/20 | Formulate strategy regarding ████ █ ████████████████ | 0.14 |
| Tobin,C. | 06/24/20 | Email to SBA counsel with draft briefing schedule and status report, requesting their position today as we discussed in call earlier this week. | 0.02 |
| Tobin,C. | 06/24/20 | Review email from SBA counsel with their proposed briefing schedule. | 0.02 |
| Tupja,K. | 06/24/20 | Strategy re: ████████████ | 0.04 |
| Mishkin,M. | 06/25/20 | Draft proposed ████████████████ ████████████ | 0.21 |
| Tobin,C. | 06/25/20 | Review list of FOIA requests not addressed in SBA proposed order to the court. | 0.01 |
| Tobin,C. | 06/25/20 | Review email from SBA counsel with their proposed timeline for summary judgment proceedings, including extra period for production (0.2); review and revise draft joint briefing schedule to add language to highlight SBA's unreasonable delay request (0.3); email to SBA counsel with new draft and request that we complete and file document today, and review his response indicating further delay (0.2). | 0.09 |
| Mishkin,M. | 06/29/20 | Finalize and coordinate filing of proposed briefing schedule. | 0.11 |

Charles D. Tobin

July 9, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Relyea,R. | 06/29/20 | Review status of proofs of service of summons; revise, prepare and file status report. | 0.10 |
| Tobin,C. | 06/29/20 | Email to SBA counsel to remind him that JSR is due today, resending the plaintiff's portion, and requesting the defendant's asap (0.1); review SBA's response with proposed changes to draft JSR (0.2); confer with M. Mishkin, prepare to file JSR with their language (0.2); review court's order with SBA production mandate (0.1) and report to clients ▮▮▮▮▮ ▮▮▮▮▮ (0.3). | 0.11 |

|  |  | **Total Fees** | **3.25** | **$822.30** |
|--|--|----------------|----------|-------------|

**Professional Services Summary**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| **Partner** | | | |
| Tobin,C. | 0.25 | 318.24 | 79.16 |
| Tobin,C. | 0.16 | 318.26 | 51.51 |
| Tobin,C. | 0.15 | 318.05 | 47.46 |
| Tobin,C. | 0.15 | 318.28 | 47.50 |
| Tobin,C. | 0.01 | 318.33 | 3.96 |
| Tobin,C. | 0.26 | 318.32 | 83.19 |
| Tobin,C. | 0.09 | 318.29 | 27.71 |
| Tobin,C. | 0.22 | 318.31 | 71.31 |
| **Partner** | **1.29** | | **$411.80** |
| **Associate** | | | |
| Mishkin,M. | 0.21 | 222.02 | 46.65 |
| Mishkin,M. | 0.03 | 222.05 | 7.33 |
| Mishkin,M. | 0.04 | 222.00 | 9.79 |
| Mishkin,M. | 0.24 | 221.98 | 53.97 |
| Mishkin,M. | 0.54 | 221.99 | 120.25 |
| Mishkin,M. | 0.11 | 222.06 | 24.56 |
| Mishkin,M. | 0.02 | 222.07 | 4.87 |
| Mishkin,M. | 0.14 | 222.20 | 31.91 |
| Tupja,K. | 0.24 | 216.63 | 51.19 |
| Tupja,K. | 0.07 | 216.80 | 15.74 |
| Mishkin,M. | 0.07 | 221.97 | 14.71 |
| **Associate** | **1.72** | | **$380.97** |
| **Paralegal** | | | |
| Bailey,S. | 0.04 | 128.46 | 5.62 |
| Relyea,R. | 0.10 | 128.41 | 12.68 |
| Bailey,S. | 0.09 | 128.34 | 11.23 |

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| **Paralegal** | **0.23** | | **$29.53** |
| **Total Fees** | **3.25** | | **$822.30** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Filing Fees | 36.30 |
| Service of Subpoena | 30.90 |
| **Total Disbursements** | **$67.20** |

| | |
|--|--|
| **Total Current Charges:** | **$889.50** |

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

████████████

## REMITTANCE ADVICE

| | | |
|---|---|---|
| Client: | ███████ | SBA/FOIA - Master File |
| Matter: | | Associated Press - SBA FOIA |
| Invoice No.: | | |
| Date: | July 9, 2020 | |

| | |
|---|---|
| Fee Amount | $822.30 |
| Disbursement Amount | $67.20 |
| Total Current Charges | $889.50 |
| **TOTAL AMOUNT DUE** | **$889.50** |

**Please return this page with your remittance to the above address.
Payment may also be made by wire transfer to our account.**

| | |
|---|---|
| **Bank:** | ████████ |
| **ABA No.:** | |
| **Account No.:** | |
| **Account Name:** | **Ballard Spahr LLP** |

**Please indicate on wire transfer the invoice number stated above.**

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely.  In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer.  If you typically receive paper copies of our invoices, we ask that you accept them via email. Please provide the appropriate email address to our Billing Team a ███████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center
https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

████████████

Charles D. Tobin

████████

July 9, 2020

# Ballard Spahr
### LLP

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

Invoice Date: June 29, 2020
Invoice No.: ▮▮▮▮▮▮



Client:      SBA/FOIA - Master File  (▮▮▮▮▮)
Matter:    Bloomberg, L.P. - SBA FOIA  (▮▮▮▮▮)

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020

### INVOICE SUMMARY

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| Total Current Charges | $4,110.50 | $0.00 | $4,110.50 |
| Less:   10.0% Discount | ($411.05) |  | ($411.05) |
| Total Current Charges | $3,699.45 | $0.00 | $3,699.45 |
|  |  |  |  |
| **TOTAL AMOUNT DUE** |  |  | **$3,699.45** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 05/01/20 | Begin drafting FOIA complaint re PPP data. | 0.09 |
| Tobin,C. | 05/02/20 | Review email from J. McLaughlin ███████ ██████████, discussion with other news outlets, ████████ ███████ and review ████ t (0.4); review updated communications ████████, and initially respond to McLaughlin re ████████████ (0.3). | 0.06 |
| Mishkin,M. | 05/03/20 | Continue drafting SBA FOIA complaint re PPP data. | 0.12 |
| Tobin,C. | 05/04/20 | Review email from J. McLaughlin ████████ ████████████████ | 0.02 |
| Mishkin,M. | 05/05/20 | Continue drafting SBA FOIA complaint and formulate strategy regarding ██████████ | 0.34 |
| Tobin,C. | 05/05/20 | Telephone conference with M. Mishkin ████████ ████████████ telephone conference with J. McLaughlin ████████████ ████████ conference after call with M. Mishkin re: ██████████ | 0.14 |
| Mishkin,M. | 05/06/20 | Continue drafting FOIA complaint. | 0.39 |
| Mishkin,M. | 05/07/20 | Review email from Katherine Graham, Bloomberg, re: ███████████████ (0.3); review emails from Lexie Perloff-Giles, New York Times, ████████ (0.4); review FOIA requests and responses ██████████ (0.5). | 0.11 |
| Mishkin,M. | 05/07/20 | Call with J. McLaughlin ██████████ ████████████████ | 0.04 |
| Tobin,C. | 05/07/20 | Review email from J. McLaughlin ████████ ████ telephone conference with McLaughlin and M. Mishkin re: ████████████ follow-up discussion with Mishkin re: ████████ | 0.11 |

**PROFESSIONAL SERVICES**

| <u>Name</u> | <u>Date</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| Tobin,C. | 05/07/20 | Review and respond to email from K. Graham, Bloomberg, re ███████████ (0.2); review email from Jim McLaughlin to ███ (0.2); review Bloomberg's and NYT's ███ (0.4). | 0.07 |
| Mishkin,M. | 05/08/20 | Begin drafting FOIA complaint. | 0.48 |
| Tobin,C. | 05/08/20 | Review and respond to email from J. Kutner, ProPublica, ██████ (0.4); telephone conference with C. Linder, Dow Jones, re: ████████████ (0.3); telephone conference with M. Mishkin ████ (0.2); email to J. McLaughlin with ████ (0.2). | 0.10 |
| Bailey,S. | 05/09/20 | Review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.36 |
| Mishkin,M. | 05/09/20 | Continue drafting FOIA complaint (5.2); email with J. McLaughlin, Washington Post, ████████ (0.1). | 0.48 |
| Tobin,C. | 05/09/20 | Review email from K. Graham, Bloomberg, ███ and review, revise, and send to M. Mishkin ████ (0.6); follow-up email with Mishkin re: ████ (0.2); draft email to clients w ████████ (0.3); review additional revisions to complaint, and finalize ████ (0.2). | 0.12 |
| Bailey,S. | 05/11/20 | Further review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.05 |
| Mishkin,M. | 05/11/20 | Continue drafting FOIA complaint and reviewing exhibits (4.5); call with C. Linder, Dow Jones, regarding ████ (0.2); exchange emails with K. Graham, Bloomberg, regarding ███ (0.5). | 0.47 |

Charles D. Tobin

June 29, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Relyea,R. | 05/11/20 | Review and prepare exhibits to complaint; review and revise complaint; plan and prepare for filing of complaint. | 0.14 |
| Tobin,C. | 05/11/20 | Review two emails from J. Kutner re: █████ ██████████ review new ██████ forwarded by K. Graham; review email from N. Jones ████████████ review email from C. Linder ████████ | 0.07 |
| Mishkin,M. | 05/12/20 | Revise and finalize Complaint, supervise filing, and email clients regarding same. | 0.41 |
| Relyea,R. | 05/12/20 | Continue to review and revise complaint and exhibits; prepare and file complaint, exhibits, civil cover sheet, and summonses. | 0.23 |
| Mishkin,M. | 05/13/20 | Formulate strategy ████████ (1.6); Evaluate CNN FOIA request ████ (0.4); Evaluate AP FOIA request ████ (0.3); Evaluate Advance FOIA request ████ (0.4). | 0.25 |
| Tobin,C. | 05/13/20 | Review court assignment of case to Judge Amy Berman Jackson (0.1); review emails from four other organizations ████████ confer with M. Mishkin ████ (1.4); prepare update note ████ (0.2). | 0.15 |
| Mishkin,M. | 05/14/20 | Formulate strategy ████████ and continue reviewing materials ████████. | 0.19 |
| Mishkin,M. | 05/15/20 | Legal research ████████ | 0.13 |
| Relyea,R. | 05/15/20 | Review and file affidavit of service. | 0.03 |

Charles D. Tobin

June 29, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 05/15/20 | Review, revise, and distribute email to coalition group, and emails to each of the four potential new members, ███████████ (0.7); review feedback from all clients, ███ (0.3); email to ███ newcomers ███████ | 0.11 |
| Mishkin,M. | 05/17/20 | Continue legal research regarding amended and supplemental pleadings. | 0.16 |
| Tobin,C. | 05/17/20 | Review emails from two new participants ████ (0.2); review analysis and research ████████ (0.3). | 0.05 |
| Tobin,C. | 05/18/20 | Review Rule 15 as to amending or supplementing and revise and send ███ email to client ████ (0.6); review and respond ███, and review agreement ███ (0.2). | 0.07 |
| Tobin,C. | 05/19/20 | Review email from two final, new participants █████ and evaluate request ████ | 0.05 |
| Mishkin,M. | 05/21/20 | Review NBC FOIA requests ████ (0.4); Continue drafting amended complaint (2.5). | 0.26 |
| Tobin,C. | 05/21/20 | Review email from another company ████ | 0.03 |
| Mishkin,M. | 05/22/20 | Continue drafting amended complaint. | 0.13 |
| Tobin,C. | 05/22/20 | Email exchanges with several coalition members re: ████ | 0.03 |
| Mishkin,M. | 05/23/20 | Continue drafting amended complaint. | 0.33 |
| Tobin,C. | 05/24/20 | Review and revise amended complaint ████ and prepare draft email to coalition ████ | 0.06 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 05/26/20 | Continue drafting amended complaint. | 0.09 |
| Relyea,R. | 05/26/20 | Review status of service of summons. | 0.02 |
| Tobin,C. | 05/26/20 | Review email from coalition member ███████ ██████ and respond with ███████ | 0.04 |
| Mishkin,M. | 05/27/20 | Revise draft amended complaint ██████ ███████████████████████ | 0.09 |
| Tobin,C. | 05/27/20 | Review emails from four coalition clients ████████████ ██████████████████████ ███████ and after reviewing responding to each client individually ████████████ | 0.07 |
| Bailey,S. | 05/28/20 | Review, analyze and revise citations in updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.25 |
| Bailey,S. | 05/28/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.04 |
| Mishkin,M. | 05/28/20 | Continue drafting amended complaint ████████ ████████████ (3.5); ██████████████████ █████ (0.8). | 0.39 |
| Relyea,R. | 05/28/20 | Review status of service of summonses. | 0.01 |
| Tobin,C. | 05/28/20 | Review two emails with ██████████ from clients re: n██████████████████ (0.2); review email, and call, new potential participant ███████ ████████████████████; email to group ██████ █████████████████ (0.5). | 0.06 |
| Bailey,S. | 05/29/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format; finalize and file same. | 0.15 |
| Mishkin,M. | 05/29/20 | Finalize and coordinate filing of amended complaint and circulate to clients. | 0.20 |

|  |  |  |
|---|---|---|
| **Total Fees** | **7.81** | **$4,110.50** |

Less:   10.0% Discount                                                                          ($411.05)

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|---|---|---|---|
| Tobin,C. | 815.00 | 1.41 | 1,147.50 |
| Mishkin,M. | 505.00 | 5.14 | 2,597.00 |
| Bailey,S. | 290.00 | 0.84 | 244.90 |
| Relyea,R. | 290.00 | 0.42 | 121.10 |
| **Total Fees** |  | **7.81** | **$4,110.50** |

**Total Current Charges:**                                                    **$3,699.45**

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

████████████████████

## REMITTANCE ADVICE

| | |
|---|---|
| Client: | SBA/FOIA - Master File |
| Matter: | Bloomberg, L.P. - SBA FOIA |
| Invoice No.: | |
| Date: | June 29, 2020 |

| | |
|---|---:|
| Fee Amount | $4,110.50 |
| Less:   10.0% Discount | ($411.05) |
| Total Fees | $3,699.45 |
| **TOTAL AMOUNT DUE** | **$3,699.45** |

**Please return this page with your remittance to the above address.**
**Payment may also be made by wire transfer to our account.**

| | |
|---|---|
| **Bank:** | |
| **ABA No.:** | |
| **Account No.:** | |
| **Account Name:** | **Ballard Spahr LLP** |

**Please indicate on wire transfer the invoice number stated above.**

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely.  In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer.  If you typically receive paper copies of our invoices, we ask that you accept them via email.  Please provide the appropriate email address to our Billing Team at ██████████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center
https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

# Ballard Spahr
### LLP

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com



Invoice Date: July 9, 2020
Invoice No.: ████████

Client:   SBA/FOIA - Master File  (████████)
Matter:   Bloomberg, L.P. - SBA FOIA  (████████)

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020

## INVOICE SUMMARY

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| Total Current Charges | $1,537.20 | $67.20 | $1,604.40 |
| Less:   10.0% Discount | ($153.72) |  | ($153.72) |
| Less adjustment for fee cap | ($150.13) |  | ($150.13) |
| Total Current Charges | $1,233.35 | $67.20 | $1,300.55 |
| **TOTAL AMOUNT DUE** |  |  | **$1,300.55** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Bailey,S. | 06/01/20 | Obtain and organize as-filed complaint exhibits. | 0.04 |
| Tobin,C. | 06/01/20 | Review emails from two coalition members re: ███ ████████████████ | 0.02 |
| Mishkin,M. | 06/02/20 | Draft update to coalition regarding ████ ████████████ | 0.02 |
| Tobin,C. | 06/02/20 | Review email from coalition participant w████████ (0.2); review and respond to email from another coalition member re: ████████████████ (0.3); conference with M. Mishkin re: ████████████████ (0.3); prepare email ████████ (0.2). | 0.09 |
| Bailey,S. | 06/05/20 | Finalize and file new FOIA summonses, complaint, and corporate disclosure in "secret service" case. | 0.07 |
| Tobin,C. | 06/05/20 | Review emails from two clients w████████ | 0.02 |
| Tobin,C. | 06/08/20 | Review email from a coalition member w████████ | 0.02 |
| Mishkin,M. | 06/12/20 | Review SBA's Answer to Amended Complaint and ████████ | 0.05 |
| Tobin,C. | 06/12/20 | Review answer to complaint; revise and send email to coalition group ████████ | 0.05 |
| Tobin,C. | 06/12/20 | Review two letters from SBA sent to clients, purporting to be responses to FOIA requests but not providing responsive info | 0.02 |
| Mishkin,M. | 06/15/20 | Legal research regarding ████████ | 0.11 |
| Tobin,C. | 06/15/20 | Review email from coalition members re: ████████████████ | 0.05 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 06/16/20 | Formulate strategy ████████████████. | 0.03 |
| Mishkin,M. | 06/17/20 | Call with C. Tobin regarding ███████████e; draft █████████ emails regarding ████████████ | 0.20 |
| Tobin,C. | 06/17/20 | Prepare strategy ████████████, ██████████████████████ (0.4); review two emails from clients ████████████ (0.2); reconsider ██████████████, strategy for ███████████████, and revise and send email to clients ████████████ (0.4). | 0.09 |
| Tobin,C. | 06/18/20 | Review emails from clients ██████████ ███████ (0.3); email exchange with opposing counsel re: JSR (0.2); review email from client █████████████████ (0.3); email exchange with counsel for Center for Public Integrity ████████████████████████████ (0.5) | 0.12 |
| Mishkin,M. | 06/19/20 | Review Treasury Department press release regarding release of PPP information. | 0.04 |
| Tobin,C. | 06/19/20 | Review complaint filed today for Center for Public Integrity, and prepare report ██████████; review and respond ████████████; review and respond to email from CPI lawyer ███████████; review email with SBA press release announcing deal with Senate to release certain categories of data for loans > $150,000; prepare email ███████████ ████████████; review responses from several clients re: ██████████ ████████ | 0.16 |
| Mishkin,M. | 06/22/20 | Call with SBA and draft proposed briefing schedule. | 0.34 |

████████████

Charles D. Tobin

████████████

July 9, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|------------|-------|
| Tobin,C. | 06/22/20 | Prepare for and conduct conference call with DOJ and SBA counsel re: joint scheduling proposal to make to court (0.5); follow-up report to clients ███ (0.2); follow-up email with one client re: ████████ (0.2); follow-up discussion with M. Mishkin ████████████ ████████ (0.3). | 0.11 |
| Tupja,K. | 06/22/20 | Strategy re: ██████████ ███ | 0.04 |
| Tupja,K. | 06/23/20 | Draft response status spreadsheet re: ████ ████████████ | 0.24 |
| Mishkin,M. | 06/24/20 | Formulate strategy ████████████ ███████ | 0.12 |
| Tobin,C. | 06/24/20 | Email to SBA counsel with draft briefing schedule and status report, requesting their position today as we discussed in call earlier this week. | 0.02 |
| Tobin,C. | 06/24/20 | Review email from SBA counsel with their proposed briefing schedule. | 0.02 |
| Tupja,K. | 06/24/20 | Strategy re: ████████████ | 0.04 |
| Mishkin,M. | 06/25/20 | Draft ████████████ formulate strategy regarding ███ | 0.17 |
| Tobin,C. | 06/25/20 | Review list of FOIA requests not addressed in SBA proposed order to the court. | 0.01 |
| Tobin,C. | 06/25/20 | Review email from SBA counsel with their proposed timeline for summary judgment proceedings, including extra period for production (0.2); review and revise draft joint briefing schedule to add language to highlight SBA's unreasonable delay request (0.3); email to SBA counsel with new draft and request that we complete and file document today, and review his response indicating further delay (0.2). | 0.06 |
| Mishkin,M. | 06/29/20 | Finalize and coordinate filing of proposed briefing schedule. | 0.09 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Relyea,R. | 06/29/20 | Review status of proofs of service of summons; revise, prepare and file status report. | 0.08 |
| Tobin,C. | 06/29/20 | Email to SBA counsel to remind him that JSR is due today, resending the plaintiff's portion, and requesting the defendant's asap (0.1); review SBA's response with proposed changes to draft JSR (0.2); confer with M. Mishkin, prepare to file JSR with their language (0.2); review court's order with SBA production mandate (0.1) and report to clients ▮▮▮▮▮ ▮▮▮▮▮ (0.3). | 0.08 |

|  |  | **Total Fees** | **2.61** | **$1,537.20** |
|--|--|---------------|----------|---------------|

| Less:   10.0% Discount | ($153.72) |
|------------------------|-----------|
| Less adjustment for fee cap | ($150.13) |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Tobin,C. | 815.00 | 0.94 | 769.90 |
| Mishkin,M. | 505.00 | 1.16 | 587.00 |
| Tupja,K. | 405.00 | 0.31 | 125.10 |
| Bailey,S. | 290.00 | 0.11 | 31.50 |
| Relyea,R. | 290.00 | 0.08 | 23.70 |
| **Total Fees** | | **2.61** | **$1,537.20** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|------------|--------|
| Filing Fees | 36.30 |
| Service of Subpoena | 30.90 |
| **Total Disbursements** | **$67.20** |

| **Total Current Charges:** | **$1,300.55** |
|----------------------------|---------------|

Charles D. Tobin

July 9, 2020

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

**REMITTANCE ADVICE**

Client:     SBA/FOIA - Master File
Matter:    Bloomberg, L.P. - SBA FOIA
Invoice No.:
Date:    July 9, 2020

| | |
|---|---:|
| Fee Amount | $1,537.20 |
| Less:   10.0% Discount | ($153.72) |
| Less adjustment for fee cap | ($150.13) |
| Total Fees | $1,233.35 |
| Disbursement Amount | $67.20 |
| Total Current Charges | $1,300.55 |
| **TOTAL AMOUNT DUE** | **$1,300.55** |

**Please return this page with your remittance to the above address.**
**Payment may also be made by wire transfer to our account.**

**Bank:**
**ABA No.:**
**Account No.:**
**Account Name:**    **Ballard Spahr LLP**
**Please indicate on wire transfer the invoice number stated above.**

Charles D. Tobin

July 9, 2020

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely.  In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer.  If you typically receive paper copies of our invoices, we ask that you accept them via email. Please provide the appropriate email address to our Billing Team at ██████████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center
https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

Charles D. Tobin

7

July 9, 2020

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

Invoice Date: June 29, 2020
Invoice No.: ███████



Client:  SBA/FOIA - Master File  (███████)
Matter:  Cable News Network (CNN) - SBA FOIA  (███████)

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020

## INVOICE SUMMARY

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| Total Current Charges | $4,110.50 | $0.00 | $4,110.50 |
| Less:   10.0% Discount | ($411.05) |  | ($411.05) |
| Total Current Charges | $3,699.45 | $0.00 | $3,699.45 |
| **TOTAL AMOUNT DUE** |  |  | **$3,699.45** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 05/01/20 | Begin drafting FOIA complaint re PPP data. | 0.09 |
| Tobin,C. | 05/02/20 | Review email from J. McLaughlin ███████ ████████, discussion with other news outlets, ███████ and review copy ███████ (0.4); review updated communications ███████ and initially respond to McLaughlin re: ███████ (0.3). | 0.06 |
| Mishkin,M. | 05/03/20 | Continue drafting SBA FOIA complaint re PPP data. | 0.12 |
| Tobin,C. | 05/04/20 | Review email from J. McLaughlin re: ███████ ███████. | 0.02 |
| Mishkin,M. | 05/05/20 | Continue drafting SBA FOIA complaint and formulate strategy regarding ███████ | 0.34 |
| Tobin,C. | 05/05/20 | Telephone conference with M. Mishkin re ███████ ███████; telephone conference with J. McLaughlin t ███████ ███████; conference after call with M. Mishkin re: ███████ | 0.14 |
| Mishkin,M. | 05/06/20 | Continue drafting FOIA complaint. | 0.39 |
| Mishkin,M. | 05/07/20 | Review email from Katherine Graham, Bloomberg, re: ███████ (0.3); review emails from Lexie Perloff-Giles, New York Times, ███████ (0.4); review FOIA requests and responses ███████ (0.5). | 0.11 |
| Mishkin,M. | 05/07/20 | Call with J. McLaughlin regarding ███████ ███████ | 0.04 |
| Tobin,C. | 05/07/20 | Review email from J. McLaughlin re: ███████ ███████; telephone conference with McLaughlin and M. Mishkin re: ███████; follow-up discussion with Mishkin ███████s; email ███████ to McLaughlin ███████ | 0.11 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 05/07/20 | Review and respond to email from K. Graham, Bloomberg, re ███████████████████ ██████████ (0.2); review email from Jim McLaughlin to coalition ████████████████ (0.2); review Bloomberg's and NYT's ██████████████ (0.4). | 0.07 |
| Mishkin,M. | 05/08/20 | Begin drafting FOIA complaint. | 0.48 |
| Tobin,C. | 05/08/20 | Review and respond to email from J. Kutner, ProPublica, ████████ (0.4); telephone conference with C. Linder, Dow Jones, re: ███████████████████████ (0.3); telephone conference with M. Mishkin ███████ (0.2); email to J. McLaughlin ██████ (0.2). | 0.10 |
| Bailey,S. | 05/09/20 | Review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.36 |
| Mishkin,M. | 05/09/20 | Continue drafting FOIA complaint (5.2); email with J. McLaughlin, Washington Post, ████████ (0.1). | 0.48 |
| Tobin,C. | 05/09/20 | Review email from K. Graham, Bloomberg, ████ ████████, and review, revise, and send to M. Mishkin ██████████ (0.6); follow-up email with Mishkin re: █████████████ (0.2); draft email to clients with ████████████████ (0.3); review additional revisions to complaint, and finalize ██████ ███████ (0.2). | 0.12 |
| Bailey,S. | 05/11/20 | Further review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.05 |
| Mishkin,M. | 05/11/20 | Continue drafting FOIA complaint and reviewing exhibits (4.5); call with C. Linder, Dow Jones, ████████ (0.2); exchange emails with K. Graham, Bloomberg, ██████████ (0.5). | 0.47 |

███████████████

Charles D. Tobin

███████████

June 29, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Relyea,R. | 05/11/20 | Review and prepare exhibits to complaint; review and revise complaint; plan and prepare for filing of complaint. | 0.14 |
| Tobin,C. | 05/11/20 | Review two emails from J. Kutner re: ███████████ ████████████ review ████████ forwarded by K. Graham; review email from N. Jones ██████████████ review email from C. Linder ████████████ ███████ | 0.07 |
| Mishkin,M. | 05/12/20 | Revise and finalize Complaint, supervise filing, and email clients regarding same. | 0.41 |
| Relyea,R. | 05/12/20 | Continue to review and revise complaint and exhibits; prepare and file complaint, exhibits, civil cover sheet, and summonses. | 0.23 |
| Mishkin,M. | 05/13/20 | Formulate strategy ██████████ (1.6); Evaluate CNN FOIA request ████████ (0.4); Evaluate AP FOIA request ███████ (0.3); Evaluate Advance FOIA request ██████████ (0.4). | 0.25 |
| Tobin,C. | 05/13/20 | Review court assignment of case to Judge Amy Berman Jackson (0.1); review emails from four other organizations ████████████ confer with M. Mishkin re: ████████████ (1.4); prepare ████████ to coalition (0.2). | 0.15 |
| Mishkin,M. | 05/14/20 | Formulate strategy ████████████████ | 0.19 |
| Mishkin,M. | 05/15/20 | Legal research ████████████ | 0.13 |
| Relyea,R. | 05/15/20 | Review and file affidavit of service. | 0.03 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 05/15/20 | Review, revise, and distribute email to coalition group, and emails to each of the four potential new members, ███████████ (0.7); review feedback from all clients, ███ (0.3); email ███ newcomers k███ ████ (0.2). | 0.11 |
| Mishkin,M. | 05/17/20 | Continue legal research regarding amended and supplemental pleadings. | 0.16 |
| Tobin,C. | 05/17/20 | Review emails from two new participants ████ ████ (0.2); review analysis and research ████████████████ (0.3). | 0.05 |
| Tobin,C. | 05/18/20 | Review Rule 15 as to amending or supplementing and revise and send ███ email ██████████ ██████ (0.6); review and respond t██ ████ and review agreement ███ ████ (0.2). | 0.07 |
| Tobin,C. | 05/19/20 | Review email from two final, new participants ████████████, and evaluate request █████ | 0.05 |
| Mishkin,M. | 05/21/20 | Review NBC FOIA requests ████████ ████ (0.4); Continue drafting amended complaint (2.5). | 0.26 |
| Tobin,C. | 05/21/20 | Review email from another company ████ and speak by phone ██████████ | 0.03 |
| Mishkin,M. | 05/22/20 | Continue drafting amended complaint. | 0.13 |
| Tobin,C. | 05/22/20 | Email exchanges with several coalition members re: ████████████ | 0.03 |
| Mishkin,M. | 05/23/20 | Continue drafting amended complaint. | 0.33 |
| Tobin,C. | 05/24/20 | Review and revise amended complaint ████ ███████████, and prepare draft email to coalition ████████ | 0.06 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 05/26/20 | Continue drafting amended complaint. | 0.09 |
| Relyea,R. | 05/26/20 | Review status of service of summons. | 0.02 |
| Tobin,C. | 05/26/20 | Review email from coalition member ███████ ████████████████████████████████ | 0.04 |
| Mishkin,M. | 05/27/20 | Revise draft amended complaint t█████████ ██████████████████████████████ | 0.09 |
| Tobin,C. | 05/27/20 | Review emails from four coalition clients ██████ ████████████████████████████ after reviewing each communication, ███████ responding ██████████████████████████████ | 0.07 |
| Bailey,S. | 05/28/20 | Review, analyze and revise citations in updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.25 |
| Bailey,S. | 05/28/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.04 |
| Mishkin,M. | 05/28/20 | Continue drafting amended complaint ████████ ██████████████ (3.5); ██████████████████████ ████ (0.8). | 0.39 |
| Relyea,R. | 05/28/20 | Review status of service of summonses. | 0.01 |
| Tobin,C. | 05/28/20 | Review two emails █████████████████████████ █████████████████████████ (0.2); review email, and call, new potential participant, ██████████ ██████████████████████████; email to group ███ ████████████████████████████ (0.5). | 0.06 |
| Bailey,S. | 05/29/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format; finalize and file same. | 0.15 |
| Mishkin,M. | 05/29/20 | Finalize and coordinate filing of amended complaint and circulate to clients. | 0.20 |

|  |  | 7.81 | $4,110.50 |
| --- | --- | --- | --- |
| **Total Fees** |  |  |  |

Less:   10.0% Discount                                                                    ($411.05)

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
| --- | --- | --- | --- |
| Tobin,C. | 815.00 | 1.41 | 1,147.50 |
| Mishkin,M. | 505.00 | 5.14 | 2,597.00 |
| Bailey,S. | 290.00 | 0.84 | 244.90 |
| Relyea,R. | 290.00 | 0.42 | 121.10 |
| **Total Fees** |  | **7.81** | **$4,110.50** |

**Total Current Charges:**                                              **$3,699.45**

Charles D. Tobin                                    7                                    June 29, 2020

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

███████████████

## REMITTANCE ADVICE

| | | |
|---|---|---|
| Client: | ██████ | SBA/FOIA - Master File |
| Matter: | | Cable News Network (CNN) - SBA FOIA |
| Invoice No.: | | |
| Date: | June 29, 2020 | |

| | |
|---|---|
| Fee Amount | $4,110.50 |
| Less:   10.0% Discount | ($411.05) |
| Total Fees | $3,699.45 |
| **TOTAL AMOUNT DUE** | **$3,699.45** |

**Please return this page with your remittance to the above address.**
**Payment may also be made by wire transfer to our account.**

| | |
|---|---|
| **Bank:** | ████████ |
| **ABA No.:** | |
| **Account No.:** | |
| **Account Name:** | **Ballard Spahr LLP** |

**Please indicate on wire transfer the invoice number stated above.**

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely.  In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer.  If you typically receive paper copies of our invoices, we ask that you accept them via email.  Please provide the appropriate email address to our Billing Team at ████████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center
https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

███████████         Charles D. Tobin         8         ███████         June 29, 2020

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com



Invoice Date: July 9, 2020
Invoice No.:  ███████

Client:   SBA/FOIA - Master File  (███████)
Matter:   Cable News Network (CNN) - SBA FOIA  (███████)

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020

## INVOICE SUMMARY

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| Total Current Charges | $1,537.20 | $67.20 | $1,604.40 |
| Less:   10.0% Discount | ($153.72) |  | ($153.72) |
| Less adjustment for fee cap | ($150.13) |  | ($150.13) |
| Total Current Charges | $1,233.35 | $67.20 | $1,300.55 |
| **TOTAL AMOUNT DUE** |  |  | **$1,300.55** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Bailey,S. | 06/01/20 | Obtain and organize as-filed complaint exhibits. | 0.04 |
| Tobin,C. | 06/01/20 | Review emails from two coalition members re: ▉ ▉▉▉▉▉ | 0.02 |
| Mishkin,M. | 06/02/20 | Draft update to coalition regarding ▉▉▉▉▉ | 0.02 |
| Tobin,C. | 06/02/20 | Review email from coalition participant ▉▉▉ ▉▉▉ (0.2); review and respond to email from another coalition member re: ▉▉▉ (0.3); conference with M. Mishkin re: ▉▉▉ (0.3); prepare email ▉▉▉ (0.2). | 0.09 |
| Bailey,S. | 06/05/20 | Finalize and file new FOIA summonses, complaint, and corporate disclosure in "secret service" case. | 0.07 |
| Tobin,C. | 06/05/20 | Review emails from two clients ▉▉▉▉▉ | 0.02 |
| Tobin,C. | 06/08/20 | Review email from a coalition member ▉▉▉ ▉▉▉ | 0.02 |
| Mishkin,M. | 06/12/20 | Review SBA's Answer to Amended Complaint and summarize for clients. | 0.05 |
| Tobin,C. | 06/12/20 | Review answer to complaint; revise and send email ▉ ▉▉▉ | 0.05 |
| Tobin,C. | 06/12/20 | Review two letters from SBA sent to clients, purporting to be responses to FOIA requests but not providing responsive info | 0.02 |
| Mishkin,M. | 06/15/20 | Legal research regarding ▉▉▉▉▉ | 0.11 |
| Tobin,C. | 06/15/20 | Review email from coalition members re: ▉▉▉ ▉▉▉ and initial research ▉▉▉ | 0.05 |

Charles D. Tobin

July 9, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 06/16/20 | Formulate strategy regarding ████████ | 0.03 |
| Mishkin,M. | 06/17/20 | Call with C. Tobin regarding ████████; draft client update emails regarding ████████ | 0.20 |
| Tobin,C. | 06/17/20 | Prepare strategy for ████████ ████████ (0.4); review two emails from clients ████████ (0.2); reconsider ████████ and revise and send email to clients ████████ (0.4). | 0.09 |
| Tobin,C. | 06/18/20 | Review emails from clients ████████ (0.3); email exchange with opposing counsel re: JSR (0.2); review email from client ████████ (0.3); email exchange with counsel for Center for Public Integrity ████████ (0.5) | 0.12 |
| Mishkin,M. | 06/19/20 | Review Treasury Department press release regarding release of PPP information. | 0.04 |
| Tobin,C. | 06/19/20 | Review complaint filed today for Center for Public Integrity, and prepare report ████████; review and respond to question from coalition member; review and respond to email from CPI lawyer re: ████████; review email with SBA press release announcing deal with Senate to release certain categories of data for loans > $150,000; prepare email to ████ ████████ review responses from several clients ████████ | 0.16 |
| Mishkin,M. | 06/22/20 | Call with SBA and draft proposed briefing schedule. | 0.34 |

████████

Charles D. Tobin

████████

July 9, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|---|---|---|---|
| Tobin,C. | 06/22/20 | Prepare for and conduct conference call with DOJ and SBA counsel re: joint scheduling proposal to make to court (0.5); follow-up report to clients ██████ (0.2); follow-up email with one client ██████████ (0.2); follow-up discussion with M. Mishkin ████████████████████ ███████████ (0.3). | 0.11 |
| Tupja,K. | 06/22/20 | Strategy re: ██████████████████ ████ | 0.04 |
| Tupja,K. | 06/23/20 | Draft response status spreadsheet re: ██████ ███████████████████████ ███████████ | 0.24 |
| Mishkin,M. | 06/24/20 | Formulate strategy regarding ████████ ████████████████ | 0.12 |
| Tobin,C. | 06/24/20 | Email to SBA counsel with draft briefing schedule and status report, requesting their position today as we discussed in call earlier this week. | 0.02 |
| Tobin,C. | 06/24/20 | Review email from SBA counsel with their proposed briefing schedule. | 0.02 |
| Tupja,K. | 06/24/20 | Strategy re: ████████████████ | 0.04 |
| Mishkin,M. | 06/25/20 | Draft proposed ██████████████████ ██████████████ | 0.17 |
| Tobin,C. | 06/25/20 | Review list of FOIA requests not addressed in SBA proposed order to the court. | 0.01 |
| Tobin,C. | 06/25/20 | Review email from SBA counsel with their proposed timeline for summary judgment proceedings, including extra period for production (0.2); review and revise draft joint briefing schedule to add language to highlight SBA's unreasonable delay request (0.3); email to SBA counsel with new draft and request that we complete and file document today, and review his response indicating further delay (0.2). | 0.06 |
| Mishkin,M. | 06/29/20 | Finalize and coordinate filing of proposed briefing schedule. | 0.09 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|---|---|---|---|
| Relyea,R. | 06/29/20 | Review status of proofs of service of summons; revise, prepare and file status report. | 0.08 |
| Tobin,C. | 06/29/20 | Email to SBA counsel to remind him that JSR is due today, resending the plaintiff's portion, and requesting the defendant's asap (0.1); review SBA's response with proposed changes to draft JSR (0.2); confer with M. Mishkin, prepare to file JSR with their language (0.2); review court's order with SBA production mandate (0.1) and report to clients ▮▮▮▮ ▮▮▮▮ (0.3). | 0.08 |

|  |  |  | **2.61** | **$1,537.20** |
|---|---|---|---|---|
| **Total Fees** |  |  |  |  |

| Less:  10.0% Discount | ($153.72) |
|---|---|
| Less adjustment for fee cap | ($150.13) |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|---|---|---|---|
| Tobin,C. | 815.00 | 0.94 | 769.90 |
| Mishkin,M. | 505.00 | 1.16 | 587.00 |
| Tupja,K. | 405.00 | 0.31 | 125.10 |
| Bailey,S. | 290.00 | 0.11 | 31.50 |
| Relyea,R. | 290.00 | 0.08 | 23.70 |
| **Total Fees** |  | **2.61** | **$1,537.20** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|---|---|
| Filing Fees | 36.30 |
| Service of Subpoena | 30.90 |
| **Total Disbursements** | **$67.20** |

| **Total Current Charges:** | **$1,300.55** |
|---|---|

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

**REMITTANCE ADVICE**



Client:                                    SBA/FOIA - Master File
Matter:                                    Cable News Network (CNN) - SBA FOIA
Invoice No.:
Date:        July 9, 2020

| | |
|---|---:|
| Fee Amount | $1,537.20 |
| Less:   10.0% Discount | ($153.72) |
| Less adjustment for fee cap | ($150.13) |
| Total Fees | $1,233.35 |
| Disbursement Amount | $67.20 |
| Total Current Charges | $1,300.55 |
| **TOTAL AMOUNT DUE** | **$1,300.55** |

**Please return this page with your remittance to the above address.**
**Payment may also be made by wire transfer to our account.**

**Bank:**
**ABA No.:**
**Account No.:**
**Account Name:**        **Ballard Spahr LLP**
**Please indicate on wire transfer the invoice number stated above.**

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely.  In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer.  If you typically receive paper copies of our invoices, we ask that you accept them via email. Please provide the appropriate email address to our Billing Team at ██████████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center
https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

████████████████
Charles D. Tobin                                              7                                              July 9, 2020

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com



Invoice Date: June 29, 2020
Invoice No.: ███████

Client:     SBA/FOIA - Master File  (████████)
Matter:     Dow Jones & Company - SBA FOIA  (██████)

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020

### INVOICE SUMMARY

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| Total Current Charges | $4,110.50 | $0.00 | $4,110.50 |
|  |  |  |  |
| **TOTAL AMOUNT DUE** |  |  | **$4,110.50** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 05/01/20 | Begin drafting FOIA complaint re PPP data. | 0.11 |
| Tobin,C. | 05/02/20 | Review email from J. McLaughlin ██████████ ████████, discussion with other news outlets, ███████████ ████████ review ██████ (0.4); review updated communications ███████████, and initially respond to McLaughlin re: ████████ (0.3). | 0.09 |
| Mishkin,M. | 05/03/20 | Continue drafting SBA FOIA complaint re PPP data. | 0.14 |
| Tobin,C. | 05/04/20 | Review email from J. McLaughlin re: ████ ████████████ | 0.02 |
| Mishkin,M. | 05/05/20 | Continue drafting SBA FOIA complaint and formulate strategy regarding ████████ | 0.41 |
| Tobin,C. | 05/05/20 | Telephone conference with M. Mishkin re: ████ ████████████ telephone conference with J. McLaughlin ████████████ ██████████; conference after call with M. Mishkin re: ████████ | 0.19 |
| Mishkin,M. | 05/06/20 | Continue drafting FOIA complaint. | 0.48 |
| Mishkin,M. | 05/07/20 | Review email from Katherine Graham, Bloomberg, re: ██████████████████ (0.3); review emails from Lexie Perloff-Giles, New York Times, regarding ████████ (0.4); review FOIA requests and responses ████████████ (0.5). | 0.13 |
| Mishkin,M. | 05/07/20 | Call with J. McLaughlin regarding ████████ ████████████ | 0.04 |
| Tobin,C. | 05/07/20 | Review email from J. McLaughlin re: ██████████ ████ telephone conference with McLaughlin and M. Mishkin re: ████████████████; follow-up discussion with Mishkin re: ████████████ | 0.15 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 05/07/20 | Review and respond to email from K. Graham, Bloomberg, re: ███████████ ███ (0.2); review email from Jim McLaughlin to coalition ███ (0.2); review Bloomberg's and NYT's ███ (0.4). | 0.10 |
| Mishkin,M. | 05/08/20 | Begin drafting FOIA complaint. | 0.59 |
| Tobin,C. | 05/08/20 | Review and respond to email from J. Kutner, ProPublica, ███████ (0.4); telephone conference with C. Linder, Dow Jones, re: t██████ ████████ (0.3); telephone conference with M. Mishkin ██████ (0.2); email to J. McLaughlin ████ (0.2). | 0.14 |
| Bailey,S. | 05/09/20 | Review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.44 |
| Mishkin,M. | 05/09/20 | Continue drafting FOIA complaint (5.2); email with J. McLaughlin, Washington Post, ██████ (0.1). | 0.59 |
| Tobin,C. | 05/09/20 | Review email from K. Graham, Bloomberg, wit█ ████ review, revise, ████ ████ (0.6); follow-up email with Mishkin re: ████ ████ (0.2); draft email to clients w████ ████ (0.3); review ████ ████ (0.2). | 0.16 |
| Bailey,S. | 05/11/20 | Further review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.05 |
| Mishkin,M. | 05/11/20 | Continue drafting FOIA complaint and reviewing exhibits (4.5); call with C. Linder, Dow Jones, regarding ████ (0.2); exchange emails with K. Graham, Bloomberg, ████ (0.5). | 0.58 |

Charles D. Tobin

June 29, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Relyea,R. | 05/11/20 | Review and prepare exhibits to complaint; review and revise complaint; plan and prepare for filing of complaint. | 0.16 |
| Tobin,C. | 05/11/20 | Review two emails from J. Kutner re: ███████ ████████ review ████ forwarded by K. Graham; review email from N. Jones ████████ review email from C. Linder with ████████ | 0.10 |
| Mishkin,M. | 05/12/20 | Revise and finalize Complaint, supervise filing, and email clients regarding same. | 0.50 |
| Relyea,R. | 05/12/20 | Continue to review and revise complaint and exhibits; prepare and file complaint, exhibits, civil cover sheet, and summonses. | 0.27 |
| Mishkin,M. | 05/13/20 | Formulate strategy ████████ (1.6); Evaluate CNN FOIA request ████ (0.4); Evaluate AP FOIA request ████ (0.3); Evaluate Advance FOIA request for ████████ (0.4). | 0.30 |
| Tobin,C. | 05/13/20 | Review court assignment of case to Judge Amy Berman Jackson (0.1); review emails from four other organizations ████, confer with M. Mishkin re: ████████ (1.4); prepare ████████ (0.2). | 0.21 |
| Mishkin,M. | 05/14/20 | Formulate strategy regarding ████ and continue reviewing ████████ | 0.23 |
| Mishkin,M. | 05/15/20 | Legal research regarding ████████ | 0.15 |
| Relyea,R. | 05/15/20 | Review and file affidavit of service. | 0.03 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 05/15/20 | Review, revise, and distribute email to coalition group, and emails to each of the four potential new members, re: ███████████████████████ ███████████ (0.7); review ███████ (0.3); email to ████ newcomers █████████ (0.2). | 0.15 |
| Mishkin,M. | 05/17/20 | Continue legal research regarding ████████ ████████. | 0.20 |
| Tobin,C. | 05/17/20 | Review emails ████████████ (0.2); review analysis and research re: ████████████ (0.3). | 0.06 |
| Tobin,C. | 05/18/20 | Review Rule 15 as to amending or supplementing and revise and ████████████████ (0.6); review and respond t review █████████ (0.2). | 0.10 |
| Tobin,C. | 05/19/20 | Review email from two final, new participants ████████, and evaluate ████████ | 0.06 |
| Mishkin,M. | 05/21/20 | Review NBC FOIA requests ████████ (0.4); Continue drafting amended complaint (2.5). | 0.32 |
| Tobin,C. | 05/21/20 | Review email from another company ████ and speak by phone ████████ | 0.04 |
| Mishkin,M. | 05/22/20 | Continue drafting amended complaint. | 0.15 |
| Tobin,C. | 05/22/20 | Email exchanges with several coalition members re: ████████████ | 0.04 |
| Mishkin,M. | 05/23/20 | Continue drafting amended complaint. | 0.40 |
| Tobin,C. | 05/24/20 | Review and revise amended complaint ████████ and prepare draft email ████ ████████████ | 0.09 |

Charles D. Tobin

June 29, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 05/26/20 | Continue drafting amended complaint. | 0.11 |
| Relyea,R. | 05/26/20 | Review status of service of summons. | 0.02 |
| Tobin,C. | 05/26/20 | Review email from coalition member ███████ ████ and respond with ████████ ████████████████ | 0.05 |
| Mishkin,M. | 05/27/20 | Revise draft amended complaint ██████ ████████████████████ | 0.11 |
| Tobin,C. | 05/27/20 | Review emails from four coalition clients ██████ ████████████████████████ ████████████████████████ ████████████ responding to each client individually re ████████ ████████████ | 0.10 |
| Bailey,S. | 05/28/20 | Review, analyze and revise citations in updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.30 |
| Bailey,S. | 05/28/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.04 |
| Mishkin,M. | 05/28/20 | Continue drafting amended complaint ██████ ████████████ (3.5); ████████████████ ████ (0.8). | 0.48 |
| Relyea,R. | 05/28/20 | Review status of service of summonses. | 0.01 |
| Tobin,C. | 05/28/20 | Review two emails with ████████████████ ████████████████ (0.2); review email, and call, new potential participant, ████████ ████ email to group ████ ████████████████████ (0.5). | 0.09 |
| Bailey,S. | 05/29/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format; finalize and file same. | 0.19 |
| Mishkin,M. | 05/29/20 | Finalize and coordinate filing of amended complaint and circulate to clients. | 0.24 |

|  |  |  |
|---|---|---|
| **Total Fees** | **9.71** | **$4,110.50** |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|---|---|---|---|
| Tobin,C. | 595.00 | 1.93 | 1,147.50 |
| Mishkin,M. | 415.00 | 6.26 | 2,597.00 |
| Bailey,S. | 240.00 | 1.02 | 244.90 |
| Relyea,R. | 240.00 | 0.50 | 121.10 |
| **Total Fees** | | **9.71** | **$4,110.50** |

**Total Current Charges:**                                     **$4,110.50**

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

███████████████

## REMITTANCE ADVICE

| | | |
|---|---|---|
| Client: | ████████ | SBA/FOIA - Master File |
| Matter: | | Dow Jones & Company - SBA FOIA |
| Invoice No.: | | |
| Date: | June 29, 2020 | |

| | |
|---|---|
| Fee Amount | $4,110.50 |
| **TOTAL AMOUNT DUE** | **$4,110.50** |

**Please return this page with your remittance to the above address.**
**Payment may also be made by wire transfer to our account.**

**Bank:**
**ABA No.:**
**Account No.:**
**Account Name:**     **Ballard Spahr LLP**
**Please indicate on wire transfer the invoice number stated above.**

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely.  In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer.  If you typically receive paper copies of our invoices, we ask that you accept them via email. Please provide the appropriate email address to our Billing Team at ████████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center
https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

████████████
Charles D. Tobin

June 29, 2020



**Ballard Spahr**
LLP

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

Invoice Date: July 9, 2020
Invoice No.: ▮▮▮▮▮▮

Client:    SBA/FOIA - Master File  (▮▮▮▮▮▮)
Matter:   Dow Jones & Company - SBA FOIA  (▮▮▮▮▮▮)

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020

### INVOICE SUMMARY

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| Total Current Charges | $1,537.20 | $67.20 | $1,604.40 |
| Less Adjustment for Fee Cap | ($714.90) |  | ($714.90) |
| Total Current Charges | $822.30 | $67.20 | $889.50 |
| **TOTAL AMOUNT DUE** |  |  | **$889.50** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Bailey,S. | 06/01/20 | Obtain and organize as-filed complaint exhibits. | 0.04 |
| Tobin,C. | 06/01/20 | Review emails from two coalition members re: ███ ████████████ | 0.02 |
| Mishkin,M. | 06/02/20 | Draft update to coalition re: ██████████ | 0.02 |
| Tobin,C. | 06/02/20 | Review email from coalition participant ████ ███████████████ review and respond to email from another coalition member re ████████████; conference with M. Mishkin re: w████████████████████████; prepare email ██████████ | 0.12 |
| Bailey,S. | 06/05/20 | Finalize and file new FOIA summonses, complaint, and corporate disclosure in "secret service" case. | 0.09 |
| Tobin,C. | 06/05/20 | Review emails from two clients with ██████████ | 0.02 |
| Tobin,C. | 06/08/20 | Review email from a coalition member with █████ ████████████ | 0.02 |
| Mishkin,M. | 06/12/20 | Review SBA's Answer to Amended Complaint and ██████████ | 0.07 |
| Tobin,C. | 06/12/20 | Review answer to complaint; revise and send email to coalition group ██████████. | 0.07 |
| Tobin,C. | 06/12/20 | Review two letters from SBA sent to clients, purporting to be responses to FOIA requests but not providing responsive info | 0.02 |
| Mishkin,M. | 06/15/20 | Legal research re: ██████████████ | 0.13 |
| Tobin,C. | 06/15/20 | Review email from coalition members re: a█ ██████████ initial research ██████████ | 0.07 |
| Mishkin,M. | 06/16/20 | Formulate strategy re: ██████████ | 0.03 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 06/17/20 | Call with C. Tobin re: ███████████████ update emails re ███████████████ | 0.24 |
| Tobin,C. | 06/17/20 | Prepare strategy f██████████████████ ███████████████████████████████ ███████████████████; review two emails from clients w████████████; ████████████ strategy for ███████████, and revise and send email ███████████ | 0.12 |
| Tobin,C. | 06/18/20 | Review emails from clients with ████████ ████████████; email exchange with opposing counsel re: JSR; review email from client ██████████████████; email exchange with counsel for Center for Public Integrity a████ ██████████████████████████████ ██████████████████████████████ ██████████████ | 0.16 |
| Mishkin,M. | 06/19/20 | Review Treasury Department press release re: release of PPP information. | 0.04 |
| Tobin,C. | 06/19/20 | Review complaint filed today for Center for Public Integrity, and prepare report ██████████ review and respond ██████████████; review and respond to email from CPI lawyer █████████; review email ████ with SBA press release announcing deal with Senate to release certain categories of data for loans > $150,000; prepare email to ██████████ ████████████; review responses from several clients re: █████████████ ██████ | 0.22 |
| Mishkin,M. | 06/22/20 | Call with SBA and draft proposed briefing schedule. | 0.41 |

## PROFESSIONAL SERVICES

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 06/22/20 | Prepare for and conduct conference call with DOJ and SBA counsel re: joint scheduling proposal to make to court; follow-up report to clients ███████ follow-up email with one client ██████████ ████████████on; follow-up discussion with M. Mishkin ████████████████████████████ ████████ | 0.15 |
| Tupja,K. | 06/22/20 | Strategy re: ██████████████████████ ██████ | 0.04 |
| Tupja,K. | 06/23/20 | Draft response status spreadsheet re: ██████ ██████████████████████████████ ██████████████ | 0.24 |
| Mishkin,M. | 06/24/20 | Formulate strategy re: ████████████████ ██████████████ | 0.14 |
| Tobin,C. | 06/24/20 | Email to SBA counsel with draft briefing schedule and status report, requesting their position today as we discussed in call earlier this week. | 0.02 |
| Tobin,C. | 06/24/20 | Review email from SBA counsel with their proposed briefing schedule. | 0.02 |
| Tupja,K. | 06/24/20 | Strategy re: ████████████████ | 0.04 |
| Mishkin,M. | 06/25/20 | Draft ████████████████████ formulate strategy re: same. | 0.21 |
| Tobin,C. | 06/25/20 | Review list of FOIA requests not addressed in SBA proposed order to the court. | 0.01 |
| Tobin,C. | 06/25/20 | Review email from SBA counsel with their proposed timeline for summary judgment proceedings, including extra period for production; review and revise draft joint briefing schedule to add language to highlight SBA's unreasonable delay request; email to SBA counsel with new draft and request that we complete and file document today, and review his response indicating further delay | 0.09 |
| Mishkin,M. | 06/29/20 | Finalize and coordinate filing of proposed briefing schedule. | 0.11 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Relyea,R. | 06/29/20 | Review status of proofs of service of summons; revise, prepare and file status report. | 0.10 |
| Tobin,C. | 06/29/20 | Email to SBA counsel to remind him that JSR is due today, resending the plaintiff's portion, and requesting the defendant's asap; review SBA's response with proposed changes to draft JSR; confer with M. Mishkin, prepare to file JSR with their language; review court's order with SBA production mandate and report to clients on ▮▮▮▮▮ | 0.11 |

|  |  | **Total Fees** | **3.25** | **$1,537.20** |

Less Adjustment for Fee Cap                                                                                   ($714.90)

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Tobin,C. | 595.00 | 1.29 | 769.90 |
| Mishkin,M. | 415.00 | 1.41 | 587.00 |
| Tupja,K. | 405.00 | 0.31 | 125.10 |
| Bailey,S. | 240.00 | 0.13 | 31.50 |
| Relyea,R. | 240.00 | 0.10 | 23.70 |
| **Total Fees** | | **3.25** | **$1,537.20** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Filing Fees | 36.30 |
| Service of Subpoena | 30.90 |
| **Total Disbursements** | **$67.20** |

**Total Current Charges:**                                                          **$889.50**

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

███████████████

## REMITTANCE ADVICE

Client:                         SBA/FOIA - Master File
Matter:       ██████          Dow Jones & Company - SBA FOIA
Invoice No.:
Date:         July 9, 2020

| | |
|---|---:|
| Fee Amount | $1,537.20 |
| Less Adjustment for Fee Cap | ($714.90) |
| Total Fees | $822.30 |
| Disbursement Amount | $67.20 |
| Total Current Charges | $889.50 |
| **TOTAL AMOUNT DUE** | **$889.50** |

**Please return this page with your remittance to the above address.**
**Payment may also be made by wire transfer to our account.**

**Bank:**
**ABA No.:**
**Account No.:**
**Account Name:**       **Ballard Spahr LLP**
**Please indicate on wire transfer the invoice number stated above.**

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely.  In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer.  If you typically receive paper copies of our invoices, we ask that you accept them via email.  Please provide the appropriate email address to our Billing Team at ██████████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center

████████████████                                              ████████████
Charles D. Tobin                                6                              July 9, 2020

https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com



Invoice Date: June 29, 2020
Invoice No.: ▮▮▮▮▮▮▮



Client:   SBA/FOIA - Master File  (▮▮▮▮▮▮)
Matter:   NBC - SBA FOIA Litigation  (▮▮▮▮▮▮)

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020

## INVOICE SUMMARY

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| Total Current Charges | $4,110.50 | $0.00 | $4,110.50 |
| Less:  12.5% Discount | ($513.81) |  | ($513.81) |
| Total Current Charges | $3,596.69 | $0.00 | $3,596.69 |
| **TOTAL AMOUNT DUE** |  |  | **$3,596.69** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 05/01/20 | Begin drafting FOIA complaint re PPP data. | 0.16 |
| Tobin,C. | 05/02/20 | Review email from J. McLaughlin a█████████████ ████████████████, discussion with other news outlets, ███████████████████d review copy o█████████ █████ (0.4); review updated communications a███████ ████████████ and initially respond to McLaughlin re █████████████████ (0.3). | 0.07 |
| Mishkin,M. | 05/03/20 | Continue drafting SBA FOIA complaint re PPP data. | 0.20 |
| Tobin,C. | 05/04/20 | Review email from J. McLaughlin re: ██████ ██████████████████████ | 0.02 |
| Mishkin,M. | 05/05/20 | Continue drafting SBA FOIA complaint and formulate strategy regarding ███████████ | 0.57 |
| Tobin,C. | 05/05/20 | Telephone conference with M. Mishkin re: ████████ █████████████████ telephone conference with J. McLaughlin ████████████████████ ████████████ conference after call with M. Mishkin re: ███████████ | 0.15 |
| Mishkin,M. | 05/06/20 | Continue drafting FOIA complaint. | 0.67 |
| Mishkin,M. | 05/07/20 | Review email from Katherine Graham, Bloomberg, re: ████████████████████ (0.3); review emails from Lexie Perloff-Giles, New York Times, ███████ (0.4); review █████████████████ (0.5). | 0.19 |
| Mishkin,M. | 05/07/20 | Call with J. McLaughlin ██████████████ ██████████████████ | 0.06 |
| Tobin,C. | 05/07/20 | Review email from J. McLaughlin re: ██████████ ██████ telephone conference with McLaughlin and M. Mishkin re: ██████████ follow-up discussion with Mishkin re: ████████ email ████ to McLaughlin ████████████ | 0.12 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 05/07/20 | Review and respond to email from K. Graham, Bloomberg, ████████████████ (0.2); review email from Jim McLaughlin ████████ (0.2); review Bloomberg's and NYT's ███ (0.4). | 0.08 |
| Mishkin,M. | 05/08/20 | Begin drafting FOIA complaint. | 0.82 |
| Tobin,C. | 05/08/20 | Review and respond to email from J. Kutner, ProPublica, ████ (0.4); telephone conference with C. Linder, Dow Jones, ████████████ (0.3); telephone conference with M. Mishkin ████ (0.2); email to J. McLaughlin ████ (0.2). | 0.11 |
| Bailey,S. | 05/09/20 | Review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.40 |
| Mishkin,M. | 05/09/20 | Continue drafting FOIA complaint (5.2); email with J. McLaughlin, Washington Post, ████████ (0.1). | 0.82 |
| Tobin,C. | 05/09/20 | Review email from K. Graham, Bloomberg, ███ ██████ (0.6); follow-up email with Mishkin re: ██████ (0.2); draft email to clients ████████ (0.3); review ████████ and finalize and send ███ email (0.2). | 0.13 |
| Bailey,S. | 05/11/20 | Further review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.05 |
| Mishkin,M. | 05/11/20 | Continue drafting FOIA complaint and reviewing exhibits (4.5); call with C. Linder, Dow Jones, ████████ (0.2); exchange emails with K. Graham, Bloomberg, ██████ (0.5). | 0.81 |

████████████

Charles D. Tobin

████████

June 29, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Relyea,R. | 05/11/20 | Review and prepare exhibits to complaint; review and revise complaint; plan and prepare for filing of complaint. | 0.15 |
| Tobin,C. | 05/11/20 | Review two emails from J. Kutner r██████ ████████ ██████████████ review ███████████████████ forwarded by K. Graham; review email from N. Jones ███████████████████████ review email from C. Linder ██████████████ ███████████e | 0.08 |
| Mishkin,M. | 05/12/20 | Revise and finalize Complaint, supervise filing, and email clients ███████ | 0.70 |
| Relyea,R. | 05/12/20 | Continue to review and revise complaint and exhibits; prepare and file complaint, exhibits, civil cover sheet, and summonses. | 0.25 |
| Mishkin,M. | 05/13/20 | Formulate strategy ████████████ t (1.6); Evaluate CNN FOIA request ████████ (0.4); Evaluate AP FOIA request ████████ (0.3); Evaluate Advance FOIA request █████████ (0.4). | 0.42 |
| Tobin,C. | 05/13/20 | Review court assignment of case to Judge Amy Berman Jackson (0.1); review emails from four other organizations ███████████████████, confer with M. Mishkin re: ████████████ t (1.4); prepare ██████████ (0.2). | 0.17 |
| Mishkin,M. | 05/14/20 | Formulate strategy regarding a ██████████ ████████ | 0.33 |
| Mishkin,M. | 05/15/20 | Legal research regarding ██████████ ████████ | 0.22 |
| Relyea,R. | 05/15/20 | Review and file affidavit of service. | 0.03 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 05/15/20 | Review, revise, and distribute email to coalition group, and emails to each of the four potential new members, ███████ ███████ (0.7); review █████ from all clients, ███ (0.3); email to ████ newcomers ██████ (0.2). | 0.12 |
| Mishkin,M. | 05/17/20 | Continue legal research regarding ██████ ██████ | 0.28 |
| Tobin,C. | 05/17/20 | Review emails from two new participants █████ (0.2); review analysis and research re: █████ (0.3). | 0.05 |
| Tobin,C. | 05/18/20 | Review ██████ (0.6); review and respond to review █████ (0.2). | 0.08 |
| Tobin,C. | 05/19/20 | Review email from two final, new participants █████ and evaluate █████ | 0.05 |
| Mishkin,M. | 05/21/20 | Review NBC FOIA requests █████ (0.4); Continue drafting amended complaint (2.5). | 0.45 |
| Tobin,C. | 05/21/20 | Review email from another company █████ and speak by phone █████ | 0.03 |
| Mishkin,M. | 05/22/20 | Continue drafting amended complaint. | 0.22 |
| Tobin,C. | 05/22/20 | Email exchanges with several coalition members re: █████ | 0.03 |
| Mishkin,M. | 05/23/20 | Continue drafting amended complaint. | 0.56 |
| Tobin,C. | 05/24/20 | Review and revise amended complaint █████ and prepare draft email to █████ | 0.07 |

Charles D. Tobin

June 29, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 05/26/20 | Continue drafting amended complaint. | 0.16 |
| Relyea,R. | 05/26/20 | Review status of service of summons. | 0.02 |
| Tobin,C. | 05/26/20 | Review email from coalition member wi███ ███ and respond ████ | 0.04 |
| Mishkin,M. | 05/27/20 | Revise draft amended complaint ████ ████ | 0.16 |
| Tobin,C. | 05/27/20 | Review emails from four coalition clients ████ ████ ████ responding ████ | 0.08 |
| Bailey,S. | 05/28/20 | Review, analyze and revise citations in updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.27 |
| Bailey,S. | 05/28/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.04 |
| Mishkin,M. | 05/28/20 | Continue drafting amended complaint ████ ████ (3.5); draft ████ ████ (0.8). | 0.67 |
| Relyea,R. | 05/28/20 | Review status of service of summonses. | 0.01 |
| Tobin,C. | 05/28/20 | Review two emails with further updates from clients re: ████ (0.2); review email, and call, new potential participant, r████ ████ email to group to ████ (0.5). | 0.07 |
| Bailey,S. | 05/29/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format; finalize and file same. | 0.17 |
| Mishkin,M. | 05/29/20 | Finalize and coordinate filing of amended complaint and circulate ████. | 0.34 |

|  |  | **Total Fees** |  | **11.71** | **$4,110.50** |

Less:   12.5% Discount ($513.81)

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Tobin,C. | 737.00 | 1.56 | 1,147.50 |
| Mishkin,M. | 296.00 | 8.77 | 2,597.00 |
| Bailey,S. | 266.00 | 0.92 | 244.90 |
| Relyea,R. | 266.00 | 0.46 | 121.10 |
| **Total Fees** |  | **11.71** | **$4,110.50** |

**Total Current Charges:** **$3,596.69**

Charles D. Tobin                                                  7                                      June 29, 2020

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

███████████

## REMITTANCE ADVICE

| | | |
|---|---|---|
| Client: | ███████ | SBA/FOIA - Master File |
| Matter: | | NBC - SBA FOIA Litigation |
| Invoice No.: | | |
| Date: | June 29, 2020 | |

| | |
|---|---|
| Fee Amount | $4,110.50 |
| Less:   12.5% Discount | ($513.81) |
| Total Fees | $3,596.69 |
| **TOTAL AMOUNT DUE** | **$3,596.69** |

**Please return this page with your remittance to the above address.**
**Payment may also be made by wire transfer to our account.**

**Bank:**
**ABA No.:**      ████████
**Account No.:**
**Account Name:**      **Ballard Spahr LLP**

**Please indicate on wire transfer the invoice number stated above.**

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely.  In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer.  If you typically receive paper copies of our invoices, we ask that you accept them via email.  Please provide the appropriate email address to our Billing Team at ███████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center
https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

████████████                                                    █████████
Charles D. Tobin                        8                        June 29, 2020

# Ballard Spahr
### LLP

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com



Invoice Date: July 10, 2020
Invoice No.: ███████

Client:   SBA/FOIA - Master File  (███████)
Matter:   NBC - SBA FOIA Litigation  (███████)

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020

### INVOICE SUMMARY

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| Total Current Charges | $1,537.20 | $67.20 | $1,604.40 |
| Less:   12.5% Discount | ($192.15) |  | ($192.15) |
| Adjustment for Fee Cap | ($8.94) |  | ($8.94) |
| Total Current Charges | $1,336.11 | $67.20 | $1,403.31 |
| **TOTAL AMOUNT DUE** |  |  | **$1,403.31** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|---|---|---|---|
| Bailey,S. | 06/01/20 | Obtain and organize as-filed complaint exhibits. | 0.04 |
| Tobin,C. | 06/01/20 | Review emails from two coalition members re: ██ ██████████████████████ | 0.02 |
| Mishkin,M. | 06/02/20 | Draft update to coalition regarding ████ ██████████████████ | 0.03 |
| Tobin,C. | 06/02/20 | Review email from coalition participant ██████ ███████████████████ (0.2); review and respond to email from another coalition member re: ███████████████████████████ (0.3); conference with M. Mishkin ██████████████████████████████ ████████████████████████ (0.3); prepare email ████████████ (0.2). | 0.10 |
| ██████ | ██████ | ██████████████████████████████ | ██ |
| Tobin,C. | 06/05/20 | Review emails from two clients ████████ ██████████████ | 0.02 |
| Tobin,C. | 06/08/20 | Review email from a coalition member with ████████ ████████████████ | 0.02 |
| Mishkin,M. | 06/12/20 | Review SBA's Answer to Amended Complaint ██ ███████████ | 0.09 |
| Tobin,C. | 06/12/20 | Review answer to complaint; revise and send email ██ ████████████████ | 0.06 |
| Tobin,C. | 06/12/20 | Review two letters from SBA sent to clients, purporting to be responses to FOIA requests but not providing responsive info | 0.02 |
| Mishkin,M. | 06/15/20 | Legal research regarding ████████████████ | 0.19 |
| Tobin,C. | 06/15/20 | Review email from coalition members ████████ ████████████████████████ initial research ███████████ | 0.06 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 06/16/20 | Formulate strategy ██████████████ | 0.05 |
| Mishkin,M. | 06/17/20 | Call with C. Tobin ████████████████ draft client update emails regarding s████████████ ██████████████████ | 0.34 |
| Tobin,C. | 06/17/20 | Prepare strategy ████████████████████ ████████████████████████████████ (0.4); review two emails from clients ████████████████ (0.2); reconsider ██████████████ strategy for ████████████████████ and revise and send email to clients ██████████████ ███████████ (0.4). | 0.10 |
| Tobin,C. | 06/18/20 | Review emails from clients █████████████ ████████ (0.3); email exchange with opposing counsel █████████ ████████████████████████ (0.3); email exchange with counsel for Center for Public Integrity ████████████████████████████ ████████████████████████████████ ████████████████ (0.5) | 0.13 |
| Mishkin,M. | 06/19/20 | Review Treasury Department press release regarding release of PPP information. | 0.06 |
| Tobin,C. | 06/19/20 | Review complaint filed today for Center for Public Integrity, ████████████████ review and respond ████████ respond to email from CPI lawyer r███████ ██████████ review email ████████ with SBA press release announcing deal with Senate to release certain categories of data for loans > $150,000; prepare email to ████ client group ████ ████████████████; review responses from several clients re: ████████ ████████ | 0.18 |
| Mishkin,M. | 06/22/20 | Call with SBA and draft proposed briefing schedule. | 0.57 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 06/22/20 | Prepare for and conduct conference call with DOJ and SBA counsel re: joint scheduling proposal to make to court (0.5); follow-up ███ to clients ██████ (0.2); follow-up email with one client re: ████████ ████. (0.2); follow-up discussion with M. Mishkin ████████████████ ████████ (0.3). | 0.12 |
| Tupja,K. | 06/22/20 | Strategy re: ████████████████ ████ | 0.05 |
| Tupja,K. | 06/23/20 | Draft response status spreadsheet re: ████ ████████████████ ████████ | 0.32 |
| Mishkin,M. | 06/24/20 | Formulate strategy ████████████ ████████████████ | 0.20 |
| Tobin,C. | 06/24/20 | Email to SBA counsel with draft briefing schedule and status report, requesting their position today as we discussed in call earlier this week. | 0.02 |
| Tobin,C. | 06/24/20 | Review email from SBA counsel with their proposed briefing schedule. | 0.02 |
| Tupja,K. | 06/24/20 | Strategy re: ████████████ | 0.05 |
| Mishkin,M. | 06/25/20 | Draft proposed ████████ formulate strategy ████████ | 0.29 |
| Tobin,C. | 06/25/20 | Review list of FOIA requests not addressed in SBA proposed order to the court. | 0.01 |
| Tobin,C. | 06/25/20 | Review email from SBA counsel with their proposed timeline for summary judgment proceedings, including extra period for production (0.2); review and revise draft joint briefing schedule to add language to highlight SBA's unreasonable delay request (0.3); email to SBA counsel with new draft and request that we complete and file document today, and review his response indicating further delay (0.2). | 0.07 |
| Mishkin,M. | 06/29/20 | Finalize and coordinate filing of proposed briefing schedule. | 0.16 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Relyea,R. | 06/29/20 | Review status of proofs of service of summons; revise, prepare and file status report. | 0.09 |
| Tobin,C. | 06/29/20 | Email to SBA counsel to remind him that JSR is due today, resending the plaintiff's portion, and requesting the defendant's asap (0.1); review SBA's response with proposed changes to draft JSR (0.2); confer with M. Mishkin, prepare to file JSR with their language (0.2); review court's order with SBA production mandate (0.1) and report to clients ███████ ███████ (0.3). | 0.09 |

|  | | **Total Fees** | **3.66** | **$1,537.20** |

| Less: 12.5% Discount | ($192.15) |
|----------------------|-----------|
| Adjustment for Fee Cap | ($8.94) |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Tobin,C. | 737.00 | 1.04 | 769.90 |
| Mishkin,M. | 296.00 | 1.98 | 587.00 |
| Tupja,K. | 296.00 | 0.42 | 125.10 |
| Bailey,S. | 266.00 | 0.12 | 31.50 |
| Relyea,R. | 266.00 | 0.09 | 23.70 |
| **Total Fees** | | **3.66** | **$1,537.20** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Filing Fees | 36.30 |
| Service of Subpoena | 30.90 |
| **Total Disbursements** | **$67.20** |

|  | **Total Current Charges:** | **$1,403.31** |

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

██████████████████

**REMITTANCE ADVICE**

Client:
Matter: 
Invoice No.:
Date:                    July 10, 2020

SBA/FOIA - Master File
NBC - SBA FOIA Litigation

| | |
|---|---:|
| Fee Amount | $1,537.20 |
| Less:  12.5% Discount | ($192.15) |
| Adjustment for Fee Cap | ($8.94) |
| Total Fees | $1,336.11 |
| Disbursement Amount | $67.20 |
| Total Current Charges | $1,403.31 |
| **TOTAL AMOUNT DUE** | **$1,403.31** |

**Please return this page with your remittance to the above address.**
**Payment may also be made by wire transfer to our account.**

**Bank:**
**ABA No.:**
**Account No.:**
**Account Name:**        **Ballard Spahr LLP**

**Please indicate on wire transfer the invoice number stated above.**

Charles D. Tobin                    6                    July 10, 2020

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely.  In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer.  If you typically receive paper copies of our invoices, we ask that you accept them via email. Please provide the appropriate email address to our Billing Team at ███████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center
https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

Charles D. Tobin

July 10, 2020

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com



Invoice Date: June 29, 2020
Invoice No.: ███████████

Client:    SBA/FOIA - Master File  (████████)
Matter:    New York Times Company - SBA FOIA  (████████)

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020

## INVOICE SUMMARY

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| Total Current Charges | $4,110.50 | $0.00 | $4,110.50 |
| **TOTAL AMOUNT DUE** |  |  | **$4,110.50** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 05/01/20 | Begin drafting FOIA complaint re PPP data. | 0.11 |
| Tobin,C. | 05/02/20 | Review email from J. McLaughlin ███████ ███████ discussion with other news outlets, ███████ ███████ request (0.4); review updated communications among ███████ initially respond to McLaughlin re: ███████ (0.3). | 0.09 |
| Mishkin,M. | 05/03/20 | Continue drafting SBA FOIA complaint re PPP data. | 0.14 |
| Tobin,C. | 05/04/20 | Review email from J. McLaughlin re: ███████ ███████ | 0.02 |
| Mishkin,M. | 05/05/20 | Continue drafting SBA FOIA complaint and formulate strategy ███████ | 0.41 |
| Tobin,C. | 05/05/20 | Telephone conference with M. Mishkin re: ███████ ███████ telephone conference with J. McLaughlin ███████ ███████ conference after call with M. Mishkin re: ███████ | 0.19 |
| Mishkin,M. | 05/06/20 | Continue drafting FOIA complaint. | 0.48 |
| Mishkin,M. | 05/07/20 | Review email from Katherine Graham, Bloomberg, re: ███████ (0.3); review emails from Lexie Perloff-Giles, New York Times, ███████ (0.4); review FOIA requests ███████ (0.5). | 0.13 |
| Mishkin,M. | 05/07/20 | Call with J. McLaughlin regarding ███████ ███████ | 0.04 |
| Tobin,C. | 05/07/20 | Review and respond to email from K. Graham, Bloomberg, ███████ ███████ (0.2); review email from Jim McLaughlin ███████ (0.2); review Bloomberg's and NYT's requests ███████ (0.4). | 0.10 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 05/07/20 | Review email from J. McLaughlin re: ███████ ███ elephone conference with McLaughlin and M. Mishkin █████ follow-up discussion with Mishki ███████ | 0.15 |
| Mishkin,M. | 05/08/20 | Begin drafting FOIA complaint. | 0.59 |
| Tobin,C. | 05/08/20 | Review and respond to email from J. Kutner, ProPublica, ███████ (0.4); telephone conference with C. Linder, Dow Jones, re: ███████ ███████ (0.3); telephone conference with M. Mishki ██ (0.2); email to J. McLaughlin ███ (0.2). | 0.14 |
| Bailey,S. | 05/09/20 | Review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.44 |
| Mishkin,M. | 05/09/20 | Continue drafting FOIA complaint (5.2); email with J. McLaughlin, Washington Post, ███████ (0.1). | 0.59 |
| Tobin,C. | 05/09/20 | Review email from K. Graham, Bloomberg, with ███████ review, revise, and send to M. Mishkin ███████ (0.6); follow-up email with Mishkin re: ███████ (0.2); draft email to clients ███████ (0.3); review ███████ and send client email (0.2). | 0.16 |
| Bailey,S. | 05/11/20 | Further review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.05 |
| Mishkin,M. | 05/11/20 | Continue drafting FOIA complaint and reviewing exhibits (4.5); call with C. Linder, Dow Jones, ███████ (0.2); exchange emails with K. Graham, Bloomberg, ███████ (0.5). | 0.58 |
| Relyea,R. | 05/11/20 | Review and prepare exhibits to complaint; review and revise complaint; plan and prepare for filing of complaint. | 0.16 |

████████████

Charles D. Tobin

June 29, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|---|---|---|---|
| Tobin,C. | 05/11/20 | Review two emails from J. Kutner re: ███████ █████ review ███████ to Bloomberg ████ forwarded by K. Graham; review email from N. Jones with ██████████████ review email from C. Linder ████████████████ | 0.10 |
| Mishkin,M. | 05/12/20 | Revise and finalize Complaint, supervise filing, and email clients regarding ████. | 0.50 |
| Relyea,R. | 05/12/20 | Continue to review and revise complaint and exhibits; prepare and file complaint, exhibits, civil cover sheet, and summonses. | 0.27 |
| Mishkin,M. | 05/13/20 | Formulate strategy ██████████████ (1.6); Evaluate CNN FOIA request ████████ (0.4); Evaluate AP FOIA request █████████ (0.3); Evaluate Advance FOIA request ██████████ (0.4). | 0.30 |
| Tobin,C. | 05/13/20 | Review court assignment of case to Judge Amy Berman Jackson (0.1); review emails from four other organizations ████████████████ confer with M. Mishkin re: ███████ (1.4); prepare ██ note to coalition (0.2). | 0.21 |
| Mishkin,M. | 05/14/20 | Formulate strategy regarding ██████████████ | 0.23 |
| Mishkin,M. | 05/15/20 | Legal research regarding ███████████ | 0.15 |
| Relyea,R. | 05/15/20 | Review and file affidavit of service. | 0.03 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 05/15/20 | Review, revise, and distribute email to coalition group, and emails to each of the four potential new members, re: ███████████ (0.7); review feedback from all clients, ███ (0.3); email to ███ newcomers ███████ (0.2). | 0.15 |
| Mishkin,M. | 05/17/20 | Continue legal research regarding ████████ | 0.20 |
| Tobin,C. | 05/17/20 | Review emails from two new participants ████ (0.2); review analysis and research re: ████████ (0.3). | 0.06 |
| Tobin,C. | 05/18/20 | Review Rule 15 ████████ send ███ email to client ████████ (0.6); review and respond to review ████████ (0.2). | 0.10 |
| Tobin,C. | 05/19/20 | Review email from ████████ and evaluate ████████ | 0.06 |
| Mishkin,M. | 05/21/20 | Review NBC FOIA ████████ (0.4); Continue drafting amended complaint (2.5). | 0.32 |
| Tobin,C. | 05/21/20 | Review email from another company ████ and speak by phone to ████████ | 0.04 |
| Mishkin,M. | 05/22/20 | Continue drafting amended complaint. | 0.15 |
| Tobin,C. | 05/22/20 | Email exchanges with several coalition members re: ████████ | 0.04 |
| Mishkin,M. | 05/23/20 | Continue drafting amended complaint. | 0.40 |
| Tobin,C. | 05/24/20 | Review and revise amended complaint a ████████ and prepare draft email to coalition ████████ | 0.09 |

Charles D. Tobin

June 29, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 05/26/20 | Continue drafting amended complaint. | 0.11 |
| Relyea,R. | 05/26/20 | Review status of service of summons. | 0.02 |
| Tobin,C. | 05/26/20 | Review email from coalition member w ███ ███ respond ███ | 0.05 |
| Mishkin,M. | 05/27/20 | Revise draft amended complaint to ███ | 0.11 |
| Tobin,C. | 05/27/20 | Review emails from four coalition clients ███ ███ responding to each client individually re: ███ | 0.10 |
| Bailey,S. | 05/28/20 | Review, analyze and revise citations in updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.30 |
| Bailey,S. | 05/28/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.04 |
| Mishkin,M. | 05/28/20 | Continue drafting amended complaint ███ ███ (3.5); draft ███ ███ (0.8). | 0.48 |
| Relyea,R. | 05/28/20 | Review status of service of summonses. | 0.01 |
| Tobin,C. | 05/28/20 | Review two emails with ███ ███ (0.2); review email, and call, new potential participant, ███ ███ email to group to ███ (0.5). | 0.09 |
| Bailey,S. | 05/29/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format; finalize and file same. | 0.19 |
| Mishkin,M. | 05/29/20 | Finalize and coordinate filing of amended complaint and ███ | 0.24 |

Charles D. Tobin

June 29, 2020

| | | | |
|---|---|---|---|
| **Total Fees** | | **9.71** | **$4,110.50** |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|---|---|---|---|
| Tobin,C. | 595.00 | 1.93 | 1,147.50 |
| Mishkin,M. | 415.00 | 6.26 | 2,597.00 |
| Bailey,S. | 240.00 | 1.02 | 244.90 |
| Relyea,R. | 240.00 | 0.50 | 121.10 |
| **Total Fees** | | **9.71** | **$4,110.50** |

| | |
|---|---|
| **Total Current Charges:** | **$4,110.50** |

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

███████████████

## REMITTANCE ADVICE

| | | |
|---|---|---|
| Client: | ██████ | SBA/FOIA - Master File |
| Matter: | ██████ | New York Times Company - SBA FOIA |
| Invoice No.: | ██████ | |
| Date: | June 29, 2020 | |

| | |
|---|---|
| Fee Amount | $4,110.50 |
| **TOTAL AMOUNT DUE** | **$4,110.50** |

**Please return this page with your remittance to the above address.
Payment may also be made by wire transfer to our account.**

| | |
|---|---|
| **Bank:** | |
| **ABA No.:** | ██████ |
| **Account No.:** | |
| **Account Name:** | **Ballard Spahr LLP** |

**Please indicate on wire transfer the invoice number stated above.**

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely.  In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer.  If you typically receive paper copies of our invoices, we ask that you accept them via email.  Please provide the appropriate email address to our Billing Team at ████████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center
https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

████████████

Charles D. Tobin

June 29, 2020

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com



Invoice Date: July 9, 2020
Invoice No.: ███████

Client:    SBA/FOIA - Master File  (███████)
Matter:    New York Times Company - SBA FOIA  (███████)

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020

### INVOICE SUMMARY

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| Total Current Charges | $822.30 | $67.20 | $889.50 |
| **TOTAL AMOUNT DUE** | | | **$889.50** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Bailey,S. | 06/01/20 | Obtain and organize as-filed complaint exhibits. | 0.04 |
| Tobin,C. | 06/01/20 | Review emails from two coalition members re: █████ ████████████ | 0.02 |
| Mishkin,M. | 06/02/20 | Draft update to coalition regarding d███████ ████████. | 0.02 |
| Tobin,C. | 06/02/20 | Review email from coalition participant ███████ ██████████████ (0.2); review and respond to email from another coalition member re: ███████████████████st (0.3); conference with M. Mishkin re: ████████████████████ ██████████████████ (0.3); prepare email to ████ group (0.2). | 0.12 |
| ███████ | ██████ | ████████████████████████████ | ██ |
| Tobin,C. | 06/05/20 | Review emails from two clients ███████ ████████████████ | 0.02 |
| Tobin,C. | 06/08/20 | Review email from a coalition member █████████ ██████████ | 0.02 |
| Mishkin,M. | 06/12/20 | Review SBA's Answer to Amended Complaint and summarize for clients. | 0.07 |
| Tobin,C. | 06/12/20 | Review answer to complaint; revise and send email to coalition group ██████████ | 0.07 |
| Tobin,C. | 06/12/20 | Review two letters from SBA sent to clients, purporting to be responses to FOIA requests but not providing responsive info | 0.02 |
| Mishkin,M. | 06/15/20 | Legal research regarding ███████████████████ | 0.13 |
| Tobin,C. | 06/15/20 | Review email from coalition members re: █████ ████████████████████████████████ initial research on ███████ | 0.07 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 06/16/20 | Formulate strategy regarding ███████████ | 0.03 |
| Mishkin,M. | 06/17/20 | Call with C. Tobin regarding ████████; draft client update emails regarding ████████████. | 0.24 |
| Tobin,C. | 06/17/20 | Prepare strategy for ██████████████ ██████████████████████████████ ████████████ (0.4); review two emails from clients ████████████████ (0.2); reconsider ████████ strategy for ████████████████ and revise and send email to clients with ████████ (0.4). | 0.12 |
| Tobin,C. | 06/18/20 | Review emails from clients ████████ ████ (0.3); email exchange with opposing counsel re: JSR (0.2); review email from client ████████████████ (0.3); email exchange with counsel for Center for Public Integrity ████████████████████████ ████████████████████████ ████████████████ (0.5) | 0.16 |
| Mishkin,M. | 06/19/20 | Review Treasury Department press release regarding release of PPP information. | 0.04 |
| Tobin,C. | 06/19/20 | Review complaint filed today for Center for Public Integrity, and prepare ████ to client group; review and respond ████████████ review and respond to email from CPI lawyer re: ████████████ review email ████ with SBA press release announcing deal with Senate to release certain categories of data for loans > $150,000; prepare email to ████ client group ██ ████████████████ review responses from several clients re: ████████ | 0.22 |
| Mishkin,M. | 06/22/20 | Call with SBA and draft proposed briefing schedule. | 0.41 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|---|---|---|---|
| Tobin,C. | 06/22/20 | Prepare for and conduct conference call with DOJ and SBA counsel re: joint scheduling proposal to make to court (0.5); follow-up ██████ to clients o██████ (0.2); follow-up email with one client re: ██████ (0.2); follow-up discussion with M. Mishkin a██████ ██████ (0.3). | 0.15 |
| Tupja,K. | 06/22/20 | Strategy re: ██████ ████ | 0.04 |
| Tupja,K. | 06/23/20 | Draft response status spreadsheet re: ██████ ██████ | 0.24 |
| Mishkin,M. | 06/24/20 | Formulate strategy regarding ██████ ██████ | 0.14 |
| Tobin,C. | 06/24/20 | Email to SBA counsel with ██████ ██████ | 0.02 |
| Tobin,C. | 06/24/20 | Review email from SBA counsel with their proposed briefing schedule. | 0.02 |
| Tupja,K. | 06/24/20 | Strategy re: ██████ | 0.04 |
| Mishkin,M. | 06/25/20 | Draft proposed ██████ formulate strategy ██████. | 0.21 |
| Tobin,C. | 06/25/20 | Review list of FOIA requests not addressed in SBA proposed order to the court. | 0.01 |
| Tobin,C. | 06/25/20 | Review email from SBA counsel with their proposed timeline for summary judgment proceedings, including extra period for production (0.2); review and revise draft joint briefing schedule to add language to highlight SBA's unreasonable delay request (0.3); email to SBA counsel with new draft and request that we complete and file document today, and review his response indicating further delay (0.2). | 0.09 |
| Mishkin,M. | 06/29/20 | Finalize and coordinate filing of proposed briefing schedule. | 0.11 |

██████

Charles D. Tobin

July 9, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Relyea,R. | 06/29/20 | Review status of proofs of service of summons; revise, prepare and file status report. | 0.10 |
| Tobin,C. | 06/29/20 | Email to SBA counsel to remind him that JSR is due today, resending the plaintiff's portion, and requesting the defendant's asap (0.1); review SBA's response with proposed changes to draft JSR (0.2); confer with M. Mishkin, prepare to file JSR with their language (0.2); review court's order with SBA production mandate (0.1) and report to clients ██████ ██████ (0.3). | 0.11 |

|  |  | **Total Fees** | **3.25** | **$822.30** |
|--|--|----------------|----------|-----------|

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Tobin,C. | 318.26 | 0.16 | 51.51 |
| Tobin,C. | 318.28 | 0.15 | 47.50 |
| Tobin,C. | 318.15 | 0.11 | 35.61 |
| Tobin,C. | 318.33 | 0.01 | 3.96 |
| Tobin,C. | 318.46 | 0.15 | 47.52 |
| Tobin,C. | 318.32 | 0.40 | 126.74 |
| Tobin,C. | 318.29 | 0.09 | 27.71 |
| Tobin,C. | 318.31 | 0.22 | 71.31 |
| Mishkin,M. | 222.00 | 0.04 | 9.79 |
| Mishkin,M. | 222.02 | 0.21 | 46.65 |
| Mishkin,M. | 221.99 | 0.69 | 152.13 |
| Mishkin,M. | 221.97 | 0.18 | 39.26 |
| Mishkin,M. | 221.98 | 0.24 | 53.97 |
| Mishkin,M. | 222.05 | 0.03 | 7.33 |
| Mishkin,M. | 222.07 | 0.02 | 4.87 |
| Tupja,K. | 216.53 | 0.07 | 15.72 |
| Tupja,K. | 216.63 | 0.24 | 51.19 |
| Bailey,S. | 128.46 | 0.04 | 5.62 |
| Bailey,S. | 128.34 | 0.09 | 11.23 |
| Relyea,R. | 128.41 | 0.10 | 12.68 |
| **Total Fees** | | **3.25** | **$822.30** |

**DISBURSEMENT SUMMARY**

███████████

Charles D. Tobin                                    5                                    July 9, 2020

| Description | Amount |
|---|---|
| Filing Fees | 36.30 |
| Service of Subpoena | 30.90 |
| **Total Disbursements** | **$67.20** |

| | |
|---|---|
| **Total Current Charges:** | **$889.50** |

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

███████████████

## REMITTANCE ADVICE

| | | |
|---|---|---|
| Client: | | SBA/FOIA - Master File |
| Matter: | ███████ | New York Times Company - SBA FOIA |
| Invoice No.: | | |
| Date: | July 9, 2020 | |

| | |
|---|---|
| Fee Amount | $822.30 |
| Disbursement Amount | $67.20 |
| Total Current Charges | $889.50 |
| **TOTAL AMOUNT DUE** | **$889.50** |

**Please return this page with your remittance to the above address.**
**Payment may also be made by wire transfer to our account.**

| | |
|---|---|
| **Bank:** | |
| **ABA No.:** | ████████ |
| **Account No.:** | |
| **Account Name:** | **Ballard Spahr LLP** |

**Please indicate on wire transfer the invoice number stated above.**

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely. In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer. If you typically receive paper copies of our invoices, we ask that you accept them via email. Please provide the appropriate email address to our Billing Team at ████████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center
https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

████████████

Charles D. Tobin

July 9, 2020

# Ballard Spahr
### LLP

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

Invoice Date: June 29, 2020
Invoice No.: ███████



Client:   SBA/FOIA - Master File  (███████)
Matter:   Pro Publica, Inc. - SBA FOIA  (███████)

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020

## INVOICE SUMMARY

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| Total Current Charges | $4,110.50 | $0.00 | $4,110.50 |
| **TOTAL AMOUNT DUE** | | | **$4,110.50** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 05/01/20 | Begin drafting FOIA complaint re PPP data. | 0.09 |
| Tobin,C. | 05/02/20 | Review email from J. McLaughlin an█████████ ████████████████████████████████████ ████████████████████████ (0.4); review updated communications ████████████████ initially respond to McLaughlin re: ██████████████ (0.3). | 0.06 |
| Mishkin,M. | 05/03/20 | Continue drafting SBA FOIA complaint re PPP data. | 0.12 |
| Tobin,C. | 05/04/20 | Review email from J. McLaughlin re: ███████ ███████████████████████████ | 0.02 |
| Mishkin,M. | 05/05/20 | Continue drafting SBA FOIA complaint and formulate strategy regarding ████████████████ | 0.34 |
| Tobin,C. | 05/05/20 | Telephone conference with M. Mishkin re: ███████ ███████████████████ telephone conference with J. McLaughlin ██████████████████████ ██████████████ conference after call with M. Mishkin re: ██████████████ | 0.14 |
| Mishkin,M. | 05/06/20 | Continue drafting FOIA complaint. | 0.39 |
| Mishkin,M. | 05/07/20 | Review email from Katherine Graham, Bloomberg, re: ██████████████████████████ (0.3); review emails from Lexie Perloff-Giles, New York Times, ████████████ (0.4); review FOIA requests and ████████████████ (0.5). | 0.11 |
| Mishkin,M. | 05/07/20 | Call with J. McLaughlin ████████████████ ██████████████ | 0.04 |
| Tobin,C. | 05/07/20 | Review and respond to email from K. Graham, Bloomberg, ████████████████████████ ████████████ (0.2); review email from Jim McLaughlin ██████████████ (0.2); review Bloomberg's and NYT's ████ (0.4). | 0.07 |

████████████████████

Charles D. Tobin

████████████

June 29, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 05/07/20 | Review email from J. McLaughlin re: ████████ ████ telephone conference with McLaughlin and M. Mishkin re: ████████ follow-up discussion with Mishkin re: ████████ | 0.11 |
| Mishkin,M. | 05/08/20 | Begin drafting FOIA complaint. | 0.48 |
| Tobin,C. | 05/08/20 | Review and respond to email from J. Kutner, ProPublica, ████████ ████ (0.4); telephone conference with C. Linder, Dow Jones, ████████ ████ (0.3); telephone conference with M. Mishkin ████ (0.2); email to J. McLaughlin ████ (0.2). | 0.10 |
| Bailey,S. | 05/09/20 | Review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.36 |
| Mishkin,M. | 05/09/20 | Continue drafting FOIA complaint (5.2); email with J. McLaughlin, Washington Post, ████ (0.1). | 0.48 |
| Tobin,C. | 05/09/20 | Review email from K. Graham, Bloomberg, w ██ ████ review, revise, and send to M. Mishkin for ████ (0.6); follow-up email with Mishkin re: ████████ (0.2); draft email to clients wi ████████ (0.3); review ████ finalize and send client email (0.2). | 0.12 |
| Bailey,S. | 05/11/20 | Further review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.05 |
| Mishkin,M. | 05/11/20 | Continue drafting FOIA complaint and reviewing exhibits (4.5); call with C. Linder, Dow Jones, ████ (0.2); exchange emails with K. Graham, Bloomberg, ████ (0.5). | 0.47 |
| Relyea,R. | 05/11/20 | Review and prepare exhibits to complaint; review and revise complaint; plan and prepare for filing of complaint. | 0.14 |

Charles D. Tobin

June 29, 2020

**PROFESSIONAL SERVICES**

| <u>Name</u> | <u>Date</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| Tobin,C. | 05/11/20 | Review two emails from J. Kutner re: ███████ ███ review ███ to Bloomberg ███ forwarded by K. Graham; review email from N. Jones with ███████████████; review email from C. Linder with ███ ███████████ | 0.07 |
| Mishkin,M. | 05/12/20 | Revise and finalize Complaint, supervise filing, and email clients ███████ | 0.41 |
| Relyea,R. | 05/12/20 | Continue to review and revise complaint and exhibits; prepare and file complaint, exhibits, civil cover sheet, and summonses. | 0.23 |
| Mishkin,M. | 05/13/20 | Formulate strategy ██████ (1.6); Evaluate CNN FOIA request ██████ (0.4); Evaluate AP FOIA request ███ (0.3); Evaluate Advance FOIA request ██████ (0.4). | 0.25 |
| Tobin,C. | 05/13/20 | Review court assignment of case to Judge Amy Berman Jackson (0.1); review emails from four other organizations ███████████ confer with M. Mishkin re: ████████ ████t (1.4); prepare ███ note to coalition (0.2). | 0.15 |
| Mishkin,M. | 05/14/20 | Formulate strategy r ██████████ | 0.19 |
| Mishkin,M. | 05/15/20 | Legal research regarding ██████ | 0.13 |
| Relyea,R. | 05/15/20 | Review and file affidavit of service. | 0.03 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 05/15/20 | Review, revise, and distribute email to coalition group, and emails to each of the four potential new members, re: █████████████████████████████ █████████████████████████ (0.7); review feedback from all clients, including suggestion █████████████████████ (0.3); email to █████ newcomers ██████████ █████████████ (0.2). | 0.11 |
| Mishkin,M. | 05/17/20 | Continue legal research ████████████ ███████████ | 0.16 |
| Tobin,C. | 05/17/20 | Review emails from two new participants ██████ ████████████ (0.2); review analysis and research re: █████████████████████ (0.3). | 0.05 |
| Tobin,C. | 05/18/20 | Review Rule 15 ██████████████████████ ████████████████ (0.6); review and respond to ████████████ and review █████████ (0.2). | 0.07 |
| Tobin,C. | 05/19/20 | Review email from two final, new participants ████████████████ evaluate request ██████ | 0.05 |
| Mishkin,M. | 05/21/20 | Review NBC FOIA requests ██████████████ █████████ (0.4); Continue drafting amended complaint (2.5). | 0.26 |
| Tobin,C. | 05/21/20 | Review email from another company ██████████ ████████, and speak by phone to ask █████████ █. | 0.03 |
| Mishkin,M. | 05/22/20 | Continue drafting amended complaint. | 0.13 |
| Tobin,C. | 05/22/20 | Email exchanges with several coalition members re: ███████████████████████████████ | 0.03 |
| Mishkin,M. | 05/23/20 | Continue drafting amended complaint. | 0.33 |
| Tobin,C. | 05/24/20 | Review and revise amended complaint ██████████ █████████████████████ and prepare draft email to coalition ████████████████ | 0.06 |

Charles D. Tobin

June 29, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 05/26/20 | Continue drafting amended complaint. | 0.09 |
| Relyea,R. | 05/26/20 | Review status of service of summons. | 0.02 |
| Tobin,C. | 05/26/20 | Review email from coalition member ███████ ████████ respond with ████████████ ██████████████ | 0.04 |
| Mishkin,M. | 05/27/20 | Revise draft amended complaint ██████ ████████████████████████████ | 0.09 |
| Tobin,C. | 05/27/20 | Review emails from four coalition clients ████████ █████████████████████████ ████████████████████████████████ responding to each client individually █████████████████████ | 0.07 |
| Bailey,S. | 05/28/20 | Review, analyze and revise citations in updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.25 |
| Bailey,S. | 05/28/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.04 |
| Mishkin,M. | 05/28/20 | Continue drafting amended complaint ██████ █████████████ (3.5); draft █████████████ █████ (0.8). | 0.39 |
| Relyea,R. | 05/28/20 | Review status of service of summonses. | 0.01 |
| Tobin,C. | 05/28/20 | Review two emails ████████████ from clients re: ██████████████████ (0.2); review email, and call, new potential participant, ████████ ████████████████████ email to group to █████████████████████████████ (0.5). | 0.06 |
| Bailey,S. | 05/29/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format; finalize and file same. | 0.15 |
| Mishkin,M. | 05/29/20 | Finalize and coordinate filing of amended complaint and circulate ████████ | 0.20 |

|  | | | |
|---|---|---:|---:|
| **Total Fees** | | **7.81** | **$4,110.50** |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|---|---:|---:|---:|
| Tobin,C. | 815.00 | 1.41 | 1,147.50 |
| Mishkin,M. | 505.00 | 5.14 | 2,597.00 |
| Bailey,S. | 290.00 | 0.84 | 244.90 |
| Relyea,R. | 290.00 | 0.42 | 121.10 |
| **Total Fees** | | **7.81** | **$4,110.50** |

| | |
|---|---:|
| **Total Current Charges:** | **$4,110.50** |

# Ballard Spahr
## LLP

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

██████████████████

## REMITTANCE ADVICE

Client: ██████████    SBA/FOIA - Master File
Matter: ██████████    Pro Publica, Inc. - SBA FOIA
Invoice No.:
Date: June 29, 2020

Fee Amount                                           $4,110.50

**TOTAL AMOUNT DUE**                                **$4,110.50**

**Please return this page with your remittance to the above address.**
**Payment may also be made by wire transfer to our account.**

**Bank:**
**ABA No.:**
**Account No.:**
**Account Name:**      **Ballard Spahr LLP**
**Please indicate on wire transfer the invoice number stated above.**

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely.  In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer.  If you typically receive paper copies of our invoices, we ask that you accept them via email. Please provide the appropriate email address to our Billing Team at ██████████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center
https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

Charles D. Tobin                          8                          June 29, 2020

# Ballard Spahr
### LLP

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

Invoice Date: July 9, 2020
Invoice No.: ███████



Client:    SBA/FOIA - Master File  (███████)
Matter:    Pro Publica, Inc. - SBA FOIA  (███████)

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020

### INVOICE SUMMARY

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| Total Current Charges | $822.30 | $67.20 | $889.50 |
| **TOTAL AMOUNT DUE** |  |  | **$889.50** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Bailey,S. | 06/01/20 | Obtain and organize as-filed complaint exhibits. | 0.04 |
| Tobin,C. | 06/01/20 | Review emails from two coalition members re: ███ ███████████ | 0.02 |
| Mishkin,M. | 06/02/20 | Draft update to coalition regarding ███████ ████ | 0.02 |
| Tobin,C. | 06/02/20 | Review email from coalition participant with ████ ██████████ (0.2); review and respond to email from another coalition member re: ████████████ (0.3); conference with M. Mishkin re: ████████ ███████ (0.3); prepare email to ████ group (0.2). | 0.09 |
| ██████ | ██████ | ██████████████████ | ██ |
| Tobin,C. | 06/05/20 | Review emails from two clients with ██████ ███████ | 0.02 |
| Tobin,C. | 06/08/20 | Review email from a coalition member with ████ ██████ | 0.02 |
| Mishkin,M. | 06/12/20 | Review SBA's Answer to Amended Complaint and summarize for clients. | 0.05 |
| Tobin,C. | 06/12/20 | Review answer to complaint; revise and send email to coalition group ████████ | 0.05 |
| Tobin,C. | 06/12/20 | Review two letters from SBA sent to clients, purporting to be responses to FOIA requests but not providing responsive info | 0.02 |
| Mishkin,M. | 06/15/20 | Legal research regarding ████ ██████ | 0.11 |
| Tobin,C. | 06/15/20 | Review email from coalition members re: ███ ██████████ initial research ████ | 0.05 |

██████████

Charles D. Tobin

July 9, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|---|---|---|---|
| Mishkin,M. | 06/16/20 | Formulate strategy ██████████████ | 0.03 |
| Mishkin,M. | 06/17/20 | Call with C. Tobin ████████████████ draft client ███████ emails regarding ████████ ████████████████. | 0.10 |
| Tobin,C. | 06/17/20 | Prepare strategy f███████████████████ ████████████████████████████████ ████████████████████████████ (0.4); review two emails from clients w████████ (0.2); reconsider ███████████████, strategy for ████████████████████ and revise and send email to clients ██████████████████ (0.4). | 0.09 |
| Tobin,C. | 06/18/20 | Review emails from clients ██████████ ██████████(0.3); email exchange with opposing counsel re: JSR (0.2); review email from client ██████████████████ (0.3); email exchange with counsel for Center for Public Integrity ████████████████████████ ████████████████████████████████ ████████████████████████████████ (0.5). | 0.06 |
| Mishkin,M. | 06/19/20 | Review Treasury Department press release regarding release of PPP information. | 0.04 |
| Tobin,C. | 06/19/20 | Review complaint filed today for Center for Public Integrity, and prepare ██████ to client group; review and respond to question from coalition member; review and respond to email from CPI lawyer ██████████████████ review email ████████ with SBA press release announcing deal with Senate to release certain categories of data for loans > $150,000; prepare email to █████ client group ████ ████████████████████ review responses from several clients re: ████████████████████ ████████. | 0.08 |
| Mishkin,M. | 06/22/20 | Call with SBA and draft proposed briefing schedule. | 0.17 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 06/22/20 | Prepare for and conduct conference call with DOJ and SBA counsel re: joint scheduling proposal to make to court (0.5); follow-up report to clients ███ (0.2); follow-up email with one client re: ███ (0.2); follow-up discussion with M. Mishkin ███ (0.3). | 0.05 |
| Tupja,K. | 06/22/20 | Strategy re: ███ | 0.04 |
| Tupja,K. | 06/23/20 | Draft response status spreadsheet re ███ | 0.12 |
| Mishkin,M. | 06/24/20 | Formulate strategy regarding ███ | 0.12 |
| Tobin,C. | 06/24/20 | Email to SBA counsel with ███ | 0.02 |
| Tobin,C. | 06/24/20 | Review email from SBA counsel with their proposed briefing schedule. | 0.02 |
| Tupja,K. | 06/24/20 | Strategy re: ███ | 0.04 |
| Mishkin,M. | 06/25/20 | Draft ███ and formulate strategy ███ | 0.17 |
| Tobin,C. | 06/25/20 | Review list of FOIA requests not addressed in SBA proposed order to the court. | 0.01 |
| Tobin,C. | 06/25/20 | Review email from SBA counsel with their proposed timeline for summary judgment proceedings, including extra period for production (0.2); review and revise draft joint briefing schedule to add language to highlight SBA's unreasonable delay request (0.3); email to SBA counsel with new draft and request that we complete and file document today, and review his response indicating further delay (0.2). | 0.06 |
| Mishkin,M. | 06/29/20 | Finalize and coordinate filing of proposed briefing schedule. | 0.09 |

Charles D. Tobin

July 9, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|---|---|---|---|
| Relyea,R. | 06/29/20 | Review status of proofs of service of summons; revise, prepare and file status report. | 0.08 |
| Tobin,C. | 06/29/20 | Email to SBA counsel to remind him that JSR is due today, resending the plaintiff's portion, and requesting the defendant's asap (0.1); review SBA's response with proposed changes to draft JSR (0.2); confer with M. Mishkin, prepare to file JSR with their language (0.2); review court's order with SBA production mandate (0.1) and report ████████ ████████ (0.3). | 0.08 |

|  |  | **Total Fees** | **2.02** | **$822.30** |
|---|---|---|---|---|

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|---|---|---|---|
| Tobin,C. | 560.87 | 0.05 | 30.59 |
| Tobin,C. | 560.89 | 0.06 | 35.65 |
| Tobin,C. | 560.57 | 0.01 | 5.09 |
| Tobin,C. | 561.12 | 0.11 | 61.14 |
| Tobin,C. | 560.94 | 0.19 | 106.96 |
| Tobin,C. | 560.90 | 0.26 | 147.73 |
| Tobin,C. | 560.93 | 0.06 | 33.14 |
| Mishkin,M. | 347.57 | 0.12 | 41.02 |
| Mishkin,M. | 347.59 | 0.08 | 28.36 |
| Mishkin,M. | 347.56 | 0.09 | 31.59 |
| Mishkin,M. | 347.51 | 0.10 | 34.72 |
| Mishkin,M. | 347.53 | 0.11 | 37.85 |
| Mishkin,M. | 347.60 | 0.17 | 60.02 |
| Mishkin,M. | 347.68 | 0.04 | 12.60 |
| Mishkin,M. | 347.49 | 0.17 | 58.42 |
| Mishkin,M. | 347.39 | 0.02 | 6.26 |
| Tupja,K. | 278.71 | 0.12 | 32.93 |
| Tupja,K. | 278.79 | 0.07 | 20.24 |
| Bailey,S. | 199.67 | 0.04 | 7.23 |
| Bailey,S. | 199.56 | 0.07 | 14.45 |
| Relyea,R. | 199.58 | 0.08 | 16.31 |
| **Total Fees** | | **2.02** | **$822.30** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|---|---|
| Filing Fees | 36.30 |
| Service of Subpoena | 30.90 |
| **Total Disbursements** | **$67.20** |

| | |
|---|---|
| **Total Current Charges:** | **$889.50** |

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

███████████████

## REMITTANCE ADVICE

| | | |
|---|---|---|
| Client: | ████████ | SBA/FOIA - Master File |
| Matter: | | Pro Publica, Inc. - SBA FOIA |
| Invoice No.: | | |
| Date: | July 9, 2020 | |

| | |
|---|---|
| Fee Amount | $822.30 |
| Disbursement Amount | $67.20 |
| Total Current Charges | $889.50 |
| | |
| **TOTAL AMOUNT DUE** | **$889.50** |

**Please return this page with your remittance to the above address.**
**Payment may also be made by wire transfer to our account.**

| | |
|---|---|
| **Bank:** | ████████ |
| **ABA No.:** | |
| **Account No.:** | |
| **Account Name:** | **Ballard Spahr LLP** |

**Please indicate on wire transfer the invoice number stated above.**

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely.  In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer.  If you typically receive paper copies of our invoices, we ask that you accept them via email. Please provide the appropriate email address to our Billing Team at ████████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center
https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

███████████████

Charles D. Tobin

███████

July 9, 2020

# Ballard Spahr
### LLP

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com



Invoice Date: June 29, 2020
Invoice No.: █████████

Client:   SBA/FOIA - Master File  (█████████)
Matter:   The Center for Investigative Reporting d/b/a Reveal - SBA/FOIA Litigation  (█████████)

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020

### INVOICE SUMMARY

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| Total Current Charges | $4,110.50 | $0.00 | $4,110.50 |
| **TOTAL AMOUNT DUE** |  |  | **$4,110.50** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 05/01/20 | Begin drafting FOIA complaint re PPP data. | 0.09 |
| Tobin,C. | 05/02/20 | Review email from J. McLaughlin a ███████ ████████████████ discussion with other news outlets, re: ███████████████████████ ██████ (0.4); review updated communications ███████████ initially respond to McLaughlin re: ███████████ (0.3). | 0.06 |
| Mishkin,M. | 05/03/20 | Continue drafting SBA FOIA complaint re PPP data. | 0.12 |
| Tobin,C. | 05/04/20 | Review email from J. McLaughlin re: ██████ ███████████████████ | 0.02 |
| Mishkin,M. | 05/05/20 | Continue drafting SBA FOIA complaint and formulate strategy regarding ████████████ | 0.34 |
| Tobin,C. | 05/05/20 | Telephone conference with M. Mishkin re: ██████ ███████████████████ telephone conference with J. McLaughlin ██████████████████ ███████████████ conference after call with M. Mishkin re: ██████████ | 0.14 |
| Mishkin,M. | 05/06/20 | Continue drafting FOIA complaint. | 0.39 |
| Mishkin,M. | 05/07/20 | Call with J. McLaughlin regarding ██████ ██████████████ | 0.04 |
| Mishkin,M. | 05/07/20 | Review email from Katherine Graham, Bloomberg, re: ███████████████████ (0.3); review emails from Lexie Perloff-Giles, New York Times, ████████ (0.4); review ██████████ from other coalition members (0.5). | 0.11 |
| Tobin,C. | 05/07/20 | Review and respond to email from K. Graham, Bloomberg, ████████████████ ██████████ (0.2); review email from Jim McLaughlin ███████████████████ (0.2); review Bloomberg's and NYT's ████ (0.4). | 0.07 |

██████████████
Charles D. Tobin

2

██████████
June 29, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 05/07/20 | Review email from J. McLaughlin re: ████████ ████; telephone conference with McLaughlin and M. Mishkin re: ████████████ follow-up discussion with Mishkin re: ████ email ████ to McLaughlin | 0.11 |
| Mishkin,M. | 05/08/20 | Begin drafting FOIA complaint. | 0.48 |
| Tobin,C. | 05/08/20 | Review and respond to email from J. Kutner, ProPublica, ████████████ (0.4); telephone conference with C. Linder, Dow Jones, ████████████ (0.3); telephone conference with M. Mishkin to ████████ (0.2); email to J. McLaughlin ████████ (0.2). | 0.10 |
| Bailey,S. | 05/09/20 | Review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.36 |
| Mishkin,M. | 05/09/20 | Continue drafting FOIA complaint (5.2); email with J. McLaughlin, Washington Post, ████████ (0.1). | 0.48 |
| Tobin,C. | 05/09/20 | Review email from K. Graham, Bloomberg, ████ ████████████ 0.6); follow-up email with Mishkin re: ████████ ████████ (0.2); draft email to clients ████████████ (0.3); review ████████ and finalize and send client email (0.2). | 0.12 |
| Bailey,S. | 05/11/20 | Further review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.05 |
| Mishkin,M. | 05/11/20 | Continue drafting FOIA complaint and reviewing exhibits (4.5); call with C. Linder, Dow Jones, ████████ (0.2); exchange emails with K. Graham, Bloomberg, ████████ (0.5). | 0.47 |
| Relyea,R. | 05/11/20 | Review and prepare exhibits to complaint; review and revise complaint; plan and prepare for filing of complaint. | 0.14 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 05/11/20 | Review two emails from J. Kutner re: █████████ ████ review ████ to Bloomberg ████ forwarded by K. Graham; review email from N. Jones ████████████ review email from C. Linder with ██████ ████████ | 0.07 |
| Mishkin,M. | 05/12/20 | Revise and finalize Complaint, supervise filing, and email clients regarding same. | 0.41 |
| Relyea,R. | 05/12/20 | Continue to review and revise complaint and exhibits; prepare and file complaint, exhibits, civil cover sheet, and summonses. | 0.23 |
| Mishkin,M. | 05/13/20 | Formulate strategy ████████ (1.6); Evaluate CNN FOIA request ████ (0.4); Evaluate AP FOIA request ████████ (0.3); Evaluate Advance FOIA request ████████ (0.4). | 0.25 |
| Tobin,C. | 05/13/20 | Review court assignment of case to Judge Amy Berman Jackson (0.1); review emails from four other organizations ████████ confer with M. Mishkin re: ████████ (1.4); prepare ████ note to coalition (0.2). | 0.15 |
| Mishkin,M. | 05/14/20 | Formulate strategy regarding ████████ | 0.19 |
| Mishkin,M. | 05/15/20 | Legal research regardin████████ | 0.13 |
| Relyea,R. | 05/15/20 | Review and file affidavit of service. | 0.03 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 05/15/20 | Review, revise, and distribute email to coalition group, and emails to each of the four potential new members, re: ██████████████████ ██████████████████ (0.7); review feedback from all clients, including suggestion ██████████ (0.3); email to ▐newcomers▌ ██████████ ██████████ (0.2). | 0.11 |
| Mishkin,M. | 05/17/20 | Continue legal research regarding ██████ ██████████ | 0.16 |
| Tobin,C. | 05/17/20 | Review emails from two new participants with added details about their requests (0.2); review analysis and research re: ██████████████ ██████████████ (0.3). | 0.05 |
| Tobin,C. | 05/18/20 | Review Rule 15 ██████████████ ██████████████ (0.6); review and respond to review agreement ██████ ██████████ (0.2). | 0.07 |
| Tobin,C. | 05/19/20 | Review email from two final, new participants ██████████ evaluate ██████████ | 0.05 |
| Mishkin,M. | 05/21/20 | Review NBC FOIA requests ██████████ ██████ (0.4); Continue drafting amended complaint (2.5). | 0.26 |
| Tobin,C. | 05/21/20 | Review email from another company as ██████ ██, and speak by phone ██████████ | 0.03 |
| Mishkin,M. | 05/22/20 | Continue drafting amended complaint. | 0.13 |
| Tobin,C. | 05/22/20 | Email exchanges with several coalition members re: ██████████████ | 0.03 |
| Mishkin,M. | 05/23/20 | Continue drafting amended complaint. | 0.33 |
| Tobin,C. | 05/24/20 | Review and revise amended complaint ██████ ██████████ and prepare draft email to coalition ██████████ | 0.06 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 05/26/20 | Continue drafting amended complaint. | 0.09 |
| Relyea,R. | 05/26/20 | Review status of service of summons. | 0.02 |
| Tobin,C. | 05/26/20 | Review email from coalition member w ███████ and respond ███████ | 0.04 |
| Mishkin,M. | 05/27/20 | Revise draft amended complaint ██████████ | 0.09 |
| Tobin,C. | 05/27/20 | Review emails from four coalition clients ███████ ██████████ responding to each client individually re: ███████ | 0.07 |
| Bailey,S. | 05/28/20 | Review, analyze and revise citations in updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.25 |
| Bailey,S. | 05/28/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.04 |
| Mishkin,M. | 05/28/20 | Continue drafting amended complaint ███████ (3.5); draft ██████████ (0.8). | 0.39 |
| Relyea,R. | 05/28/20 | Review status of service of summonses. | 0.01 |
| Tobin,C. | 05/28/20 | Review two emails with further updates from clients re: ███████ (0.2); review email, and call, new potential participant, ███████ email to group ███████ (0.5). | 0.06 |
| Bailey,S. | 05/29/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format; finalize and file same. | 0.15 |
| Mishkin,M. | 05/29/20 | Finalize and coordinate filing of amended complaint and circulate to clients. | 0.20 |

**Total Fees**                                     **7.81**        **$4,110.50**


**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Tobin,C. | 815.00 | 1.41 | 1,147.50 |
| Mishkin,M. | 505.00 | 5.14 | 2,597.00 |
| Bailey,S. | 290.00 | 0.84 | 244.90 |
| Relyea,R. | 290.00 | 0.42 | 121.10 |
| **Total Fees** | | **7.81** | **$4,110.50** |


**Total Current Charges:**                                          **$4,110.50**

# Ballard Spahr
### LLP

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

███████████████

## REMITTANCE ADVICE

Client:              ████████    SBA/FOIA - Master File
Matter:                          The Center for Investigative Reporting d/b/a Reveal - SBA/FOIA Litigation
Invoice No.:
Date:                June 29, 2020

| | |
|---|---|
| Fee Amount | $4,110.50 |
| **TOTAL AMOUNT DUE** | **$4,110.50** |

**Please return this page with your remittance to the above address.**
**Payment may also be made by wire transfer to our account.**

**Bank:**          ████████
**ABA No.:**
**Account No.:**
**Account Name:**    **Ballard Spahr LLP**
**Please indicate on wire transfer the invoice number stated above.**

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely. In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer. If you typically receive paper copies of our invoices, we ask that you accept them via email. Please provide the appropriate email address to our Billing Team at ████████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center
https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

████████████            ████████

Charles D. Tobin                      8                      June 29, 2020

# Ballard Spahr
### LLP

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

Invoice Date: July 9, 2020
Invoice No.: ███████



Client:    SBA/FOIA - Master File  (███████)
Matter:    The Center for Investigative Reporting d/b/a Reveal - SBA/FOIA Litigation  (███████)

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020

### INVOICE SUMMARY

|                        | FEES     | DISBURSEMENTS | TOTAL    |
|------------------------|----------|---------------|----------|
| Total Current Charges  | $822.30  | $67.20        | $889.50  |
| **TOTAL AMOUNT DUE**   |          |               | **$889.50** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Bailey,S. | 06/01/20 | Obtain and organize as-filed complaint exhibits. | 0.04 |
| Tobin,C. | 06/01/20 | Review emails from two coalition members re: ███ ████████████ | 0.02 |
| Mishkin,M. | 06/02/20 | Draft update to coalition regarding ████ ██████ | 0.02 |
| Tobin,C. | 06/02/20 | Review email from coalition participant ██████ ████████████████ (0.2); review and respond to email from another coalition member re: ███████████ (0.3); conference with M. Mishkin re: ███████ ████████████████████████ (0.3); prepare email to ████ group (0.2). | 0.09 |
| ██████ | ██████ | ████████████████████████. | ██ |
| Tobin,C. | 06/05/20 | Review emails from two clients with ██████ ██████████████ | 0.02 |
| Tobin,C. | 06/08/20 | Review email from a coalition member ██████ ████████████. | 0.02 |
| Mishkin,M. | 06/12/20 | Review SBA's Answer to Amended Complaint and summarize for clients. | 0.05 |
| Tobin,C. | 06/12/20 | Review answer to complaint; revise and send email ██ ██████████████████ | 0.05 |
| Tobin,C. | 06/12/20 | Review two letters from SBA sent to clients, purporting to be responses to FOIA requests but not providing responsive info | 0.02 |
| Mishkin,M. | 06/15/20 | Legal research regarding ██████████ ███████ | 0.11 |
| Tobin,C. | 06/15/20 | Review email from coalition members re: a ████ ████████████████ and initial research ██████ ████ | 0.05 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 06/16/20 | Formulate strategy ███████████████ | 0.03 |
| Mishkin,M. | 06/17/20 | Call with C. Tobin regarding ██████████; draft client update emails regarding ██████████ ███████████████ | 0.20 |
| Tobin,C. | 06/17/20 | Prepare strategy ██████████████████ ████████████████████████████████ ██████████████████████████ (0.4); review two emails from clients ████████████████████████ (0.2); reconsider ████████████████, strategy ███████████████ and revise and send email to clients with ██████████████ ████████████ (0.4). | 0.09 |
| Tobin,C. | 06/18/20 | Review emails from clients with ████████████ (0.3); email exchange with opposing counsel re: JSR (0.2); review email from client with ██████████████████ ████████████ (0.3); email exchange with counsel for Center for Public Integrity ████████████████████ ████████████████████ ████████████████████ (0.5). | 0.12 |
| Mishkin,M. | 06/19/20 | Review Treasury Department press release regarding release of PPP information. | 0.04 |
| Tobin,C. | 06/19/20 | Review complaint filed today for Center for Public Integrity, and prepare ██████ to client group; review and respond to question from coalition member; review and respond to email from CPI lawyer re ██████; ████████████; review email with SBA press release announcing deal with Senate to release certain categories of data for loans > $150,000; prepare email to ██████ ████████ ████████████████████; review responses from several clients re: ████████ | 0.16 |
| Mishkin,M. | 06/22/20 | Call with SBA and draft proposed briefing schedule. | 0.34 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 06/22/20 | Prepare for and conduct conference call with DOJ and SBA counsel re: ███████ (0.5); follow-up report to clients ████████ (0.2); follow-up email with one client re: ████████ (0.2); follow-up discussion with M. Mishkin ████████ (0.3). | 0.11 |
| Tupja,K. | 06/22/20 | Strategy re: ████████ | 0.04 |
| Tupja,K. | 06/23/20 | Draft response status spreadsheet re: ████████ | 0.24 |
| Mishkin,M. | 06/24/20 | Formulate strategy ████████ | 0.12 |
| Tobin,C. | 06/24/20 | Email to SBA counsel with draft briefing schedule and status report, requesting their position today as we discussed in call earlier this week. | 0.02 |
| Tobin,C. | 06/24/20 | Review email from SBA counsel with their proposed briefing schedule. | 0.02 |
| Tupja,K. | 06/24/20 | Strategy re: ████████ | 0.04 |
| Mishkin,M. | 06/25/20 | Draft ████████ and formulate strategy ████████ | 0.17 |
| Tobin,C. | 06/25/20 | Review list of FOIA requests not addressed in SBA proposed order to the court. | 0.01 |
| Tobin,C. | 06/25/20 | Review email from SBA counsel with their proposed timeline for summary judgment proceedings, including extra period for production (0.2); review and revise draft joint briefing schedule to add language to highlight SBA's unreasonable delay request (0.3); email to SBA counsel with new draft and request that we complete and file document today, and review his response indicating further delay (0.2). | 0.06 |
| Mishkin,M. | 06/29/20 | Finalize and coordinate filing of proposed briefing schedule. | 0.09 |

████████

Charles D. Tobin

████████

July 9, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Relyea,R. | 06/29/20 | Review status of proofs of service of summons; revise, prepare and file status report. | 0.08 |
| Tobin,C. | 06/29/20 | Email to SBA counsel to remind him that JSR is due today, resending the plaintiff's portion, and requesting the defendant's asap (0.1); review SBA's response with proposed changes to draft JSR (0.2); confer with M. Mishkin, prepare to file JSR with their language (0.2); review court's order with SBA production mandate (0.1) and report to clients ██████ ██████ (0.3). | 0.08 |

|  | **Total Fees** | **2.61** | **$822.30** |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Tobin,C. | 435.94 | 0.11 | 47.50 |
| Tobin,C. | 435.97 | 0.06 | 27.71 |
| Tobin,C. | 435.93 | 0.12 | 51.51 |
| Tobin,C. | 436.12 | 0.12 | 51.48 |
| Tobin,C. | 436.01 | 0.29 | 126.74 |
| Tobin,C. | 435.99 | 0.16 | 71.31 |
| Tobin,C. | 436.00 | 0.08 | 35.63 |
| Mishkin,M. | 270.14 | 0.04 | 9.79 |
| Mishkin,M. | 270.17 | 0.17 | 46.65 |
| Mishkin,M. | 270.13 | 0.34 | 90.83 |
| Mishkin,M. | 270.11 | 0.15 | 39.26 |
| Mishkin,M. | 270.12 | 0.32 | 85.85 |
| Mishkin,M. | 270.18 | 0.03 | 7.33 |
| Mishkin,M. | 270.26 | 0.02 | 4.87 |
| Mishkin,M. | 269.95 | 0.11 | 29.40 |
| Tupja,K. | 216.53 | 0.07 | 15.72 |
| Tupja,K. | 216.63 | 0.24 | 51.19 |
| Bailey,S. | 155.21 | 0.04 | 5.62 |
| Bailey,S. | 155.09 | 0.07 | 11.23 |
| Relyea,R. | 155.16 | 0.08 | 12.68 |
| **Total Fees** |  | **2.61** | **$822.30** |

**DISBURSEMENT SUMMARY**

██████████████

Charles D. Tobin

██████████

July 9, 2020

| Description | Amount |
|---|---|
| Filing Fees | 36.30 |
| Service of Subpoena | 30.90 |
| **Total Disbursements** | **$67.20** |

| | |
|---|---|
| **Total Current Charges:** | **$889.50** |

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

█████████████

### REMITTANCE ADVICE

| | | |
|---|---|---|
| Client: | | SBA/FOIA - Master File |
| Matter: | ██████ | The Center for Investigative Reporting d/b/a Reveal - SBA/FOIA Litigation |
| Invoice No.: | | |
| Date: | July 9, 2020 | |

| | |
|---|---:|
| Fee Amount | $822.30 |
| Disbursement Amount | $67.20 |
| Total Current Charges | $889.50 |
| **TOTAL AMOUNT DUE** | **$889.50** |

**Please return this page with your remittance to the above address.**
**Payment may also be made by wire transfer to our account.**

| | |
|---|---|
| **Bank:** | |
| **ABA No.:** | ██████████ |
| **Account No.:** | |
| **Account Name:** | **Ballard Spahr LLP** |

**Please indicate on wire transfer the invoice number stated above.**

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely. In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer. If you typically receive paper copies of our invoices, we ask that you accept them via email. Please provide the appropriate email address to our Billing Team at ██████████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center
https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

█████████████
Charles D. Tobin

██████████  July 9, 2020

# Ballard Spahr
### LLP

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com



Invoice Date: June 29, 2020
Invoice No.: ▮▮▮▮▮▮▮

Client:   SBA/FOIA - Master File  (▮▮▮▮▮▮▮)
Matter:   Washington Post Company - SBA FOIA  (▮▮▮▮▮▮)

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020

**INVOICE SUMMARY**

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| Total Current Charges | $4,141.50 | $0.00 | $4,141.50 |
| **TOTAL AMOUNT DUE** | | | **$4,141.50** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 05/01/20 | Begin drafting FOIA complaint re PPP data. | 0.09 |
| Tobin,C. | 05/02/20 | Review email from J. McLaughlin ████████ ████████ discussion with other news outlets, █ ████████ (0.4); review updated communications ████████ initially respond █ (0.3). | 0.06 |
| Mishkin,M. | 05/03/20 | Continue drafting SBA FOIA complaint re PPP data. | 0.12 |
| Tobin,C. | 05/04/20 | Review email from J. McLaughlin re: ████ | 0.02 |
| Mishkin,M. | 05/05/20 | Continue drafting SBA FOIA complaint and formulate strategy regarding ████████ | 0.34 |
| Tobin,C. | 05/05/20 | Telephone conference with M. Mishkin re: ████ ████ telephone conference with J. McLaughlin ████ ████ conference after call with M. Mishkin re: ████ | 0.14 |
| Mishkin,M. | 05/06/20 | Continue drafting FOIA complaint. | 0.39 |
| Mishkin,M. | 05/07/20 | Call with J. McLaughlin regarding ████ ████. | 0.04 |
| Mishkin,M. | 05/07/20 | Review email from Katherine Graham, Bloomberg, re: ████████ (0.3); review emails from Lexie Perloff-Giles, New York Times, ████ (0.4); review FOIA requests ████████ (0.5). | 0.11 |
| Tobin,C. | 05/07/20 | Review email from J. McLaughlin re: ████ ████ telephone conference with McLaughlin and M. Mishkin re: t████ follow-up discussion with Mishkin re: ████ email ████ to McLaughlin | 0.11 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 05/07/20 | Review and respond to email from K. Graham, Bloomberg, re: ██████████ ██████ (0.2); review email from Jim McLaughlin ████████ (0.2); review Bloomberg's and NYT's ██ (0.4). | 0.07 |
| Mishkin,M. | 05/08/20 | Begin drafting FOIA complaint. | 0.48 |
| Tobin,C. | 05/08/20 | Review and respond to email from J. Kutner, ProPublica, ██████ (0.4); telephone conference with C. Linder, Dow Jones, ██████████ ████████ (0.3); telephone conference with M. Mishkin ████ (0.2); email to J. McLaughlin ████████ (0.2). | 0.10 |
| Bailey,S. | 05/09/20 | Review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.37 |
| Mishkin,M. | 05/09/20 | Continue drafting FOIA complaint (5.2); email with J. McLaughlin, Washington Post, ██████ (0.1). | 0.48 |
| Tobin,C. | 05/09/20 | Review email from K. Graham, Bloomberg, ████ ██████ (0.6); follow-up email with Mishkin re: ██████ (0.2); draft email to clients w ████ ██████ (0.3); review ██████ and finalize and send client email (0.2). | 0.12 |
| Bailey,S. | 05/11/20 | Further review, analyze and revise complaint, citations, and exhibits for completeness and accuracy | 0.05 |
| Mishkin,M. | 05/11/20 | Continue drafting FOIA complaint and reviewing exhibits (4.5); call with C. Linder, Dow Jones, regarding ████ (0.2); exchange emails with K. Graham, Bloomberg, ██████ (0.5). | 0.47 |

██████████

Charles D. Tobin

██████████

June 29, 2020

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|---|---|---|---|
| Relyea,R. | 05/11/20 | Review and prepare exhibits to complaint; review and revise complaint; plan and prepare for filing of complaint. | 0.14 |
| Tobin,C. | 05/11/20 | Review two emails from J. Kutner ██████ ████████ ███ review ████ Bloomberg ████ forwarded by K. Graham; review email from N. Jones ███████████████████ review email from C. Linder ████████████ ████████ | 0.07 |
| Mishkin,M. | 05/12/20 | Revise and finalize Complaint, supervise filing, and email clients ████████. | 0.41 |
| Relyea,R. | 05/12/20 | Continue to review and revise complaint and exhibits; prepare and file complaint, exhibits, civil cover sheet, and summonses. | 0.23 |
| Mishkin,M. | 05/13/20 | Formulate strategy for amending complaint (1.6); Evaluate CNN FOIA request ████████ (0.4); Evaluate AP FOIA request ████████ (0.3); Evaluate Advance FOIA request ████████ (0.4). | 0.25 |
| Tobin,C. | 05/13/20 | Review court assignment of case to Judge Amy Berman Jackson (0.1); review emails from four other organizations ██████████ confer with M. Mishkin re: ███████████ (1.4); prepare ████ note to coalition (0.2). | 0.16 |
| Mishkin,M. | 05/14/20 | Formulate strategy ████████████ and continue reviewing materials f███████████ ████████ | 0.19 |
| Mishkin,M. | 05/15/20 | Legal research regarding ████████████ ████████ | 0.13 |
| Relyea,R. | 05/15/20 | Review and file affidavit of service. | 0.03 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 05/15/20 | Review, revise, and distribute email to coalition group, and emails to each of the four potential new members, re: ███████████████████████ ███████████████████████ (0.7); review feedback from all clients, including ███████████ (0.3); email to  newcomers ████████████ ████████ (0.2). | 0.11 |
| Mishkin,M. | 05/17/20 | Continue legal research regarding ███████ ████████ | 0.16 |
| Tobin,C. | 05/17/20 | Review emails from two new participants ███████ ███████████ (0.2); review analysis and research re: ███████ ████████████████ (0.3). | 0.05 |
| Tobin,C. | 05/18/20 | Review Rule 15 █████████████ █████████████ (0.6); review and respond to ████████ (0.2). | 0.07 |
| Tobin,C. | 05/19/20 | Review email from two final, new participants ███████ and evaluate request ████████ | 0.05 |
| Mishkin,M. | 05/21/20 | Review NBC FOIA requests and responses ██ ████████ (0.4); Continue drafting amended complaint (2.5). | 0.26 |
| Tobin,C. | 05/21/20 | Review email from another company asking to join coalition, and speak by phone ███████ ████████ | 0.03 |
| Mishkin,M. | 05/22/20 | Continue drafting amended complaint. | 0.13 |
| Tobin,C. | 05/22/20 | Email exchanges with several coalition members re: ████████████████ | 0.03 |
| Mishkin,M. | 05/23/20 | Continue drafting amended complaint. | 0.33 |
| Tobin,C. | 05/24/20 | Review and revise amended complaint ████████ ██████████, and prepare draft email to coalition ████████████ | 0.06 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 05/26/20 | Continue drafting amended complaint. | 0.09 |
| Relyea,R. | 05/26/20 | Review status of service of summons. | 0.02 |
| Tobin,C. | 05/26/20 | Review email from coalition member w████████ ███ and respond with ████████ | 0.04 |
| Mishkin,M. | 05/27/20 | Revise draft amended complaint ████████████ | 0.09 |
| Tobin,C. | 05/27/20 | Review emails from four coalition clients ████████ ████████████████████ ████████████████ responding to each client individually re: ████████████. | 0.07 |
| Bailey,S. | 05/28/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.04 |
| Bailey,S. | 05/28/20 | Review, analyze and revise citations in updated complaint and exhibits thereto for legal validity, accuracy and proper format. | 0.25 |
| Mishkin,M. | 05/28/20 | Continue drafting amended complaint a████████ ████████ (3.5); ████████████ ███ (0.8). | 0.39 |
| Relyea,R. | 05/28/20 | Review status of service of summonses. | 0.01 |
| Tobin,C. | 05/28/20 | Review two emails ████████████ ████████ (0.2); review email, and call, new potential participant, review their email to group █ ████████████ (0.5). | 0.06 |
| Bailey,S. | 05/29/20 | Further review, analyze and revise citations in further updated complaint and exhibits thereto for legal validity, accuracy and proper format; finalize and file same. | 0.16 |
| Mishkin,M. | 05/29/20 | Finalize and coordinate filing of amended complaint ████████████. | 0.20 |

████████████

Charles D. Tobin

June 29, 2020

| | | | |
|---|---|---:|---:|
| **Total Fees** | | **7.87** | **$4,141.50** |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|---|---:|---:|---:|
| Tobin,C. | 815.00 | 1.42 | 1,157.50 |
| Mishkin,M. | 505.00 | 5.17 | 2,613.00 |
| Bailey,S. | 290.00 | 0.86 | 248.00 |
| Relyea,R. | 290.00 | 0.42 | 123.00 |
| **Total Fees** | | **7.87** | **$4,141.50** |

| | |
|---|---:|
| **Total Current Charges:** | **$4,141.50** |

# Ballard Spahr
### LLP

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

███████████████

## REMITTANCE ADVICE

| | | |
|---|---|---|
| Client: | ██████ | SBA/FOIA - Master File |
| Matter: | | Washington Post Company - SBA FOIA |
| Invoice No.: | | |
| Date: | June 29, 2020 | |

| | |
|---|---|
| Fee Amount | $4,141.50 |
| **TOTAL AMOUNT DUE** | **$4,141.50** |

**Please return this page with your remittance to the above address.**
**Payment may also be made by wire transfer to our account.**

**Bank:** ██████
**ABA No.:**
**Account No.:**
**Account Name:**   **Ballard Spahr LLP**
**Please indicate on wire transfer the invoice number stated above.**

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely.  In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer.  If you typically receive paper copies of our invoices, we ask that you accept them via email. Please provide the appropriate email address to our Billing Team at ████████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center
https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

Charles D. Tobin

June 29, 2020

# Ballard Spahr
### LLP

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

■■■■■■■■■■■■

Invoice Date: July 10, 2020
Invoice No.: ■■■■■■



Client:   SBA/FOIA - Master File  (■■■■■■)
Matter:   Washington Post Company - SBA FOIA  (■■■■■■)

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020

### INVOICE SUMMARY

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| Total Current Charges | $1,896.45 | $69.90 | $1,966.35 |
| Per agreement, adjustment for fee cap overage from other parties. | $4,914.57 |  | $4,914.57 |
| Total Current Charges | $6,811.02 | $69.90 | $6,880.92 |
| **TOTAL AMOUNT DUE** |  |  | **$6,880.92** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Bailey,S. | 06/01/20 | Obtain and organize as-filed complaint exhibits. | 0.04 |
| Tobin,C. | 06/01/20 | Review emails from two coalition members re: ██ ████████████████ | 0.02 |
| Mishkin,M. | 06/02/20 | Draft update to coalition ████████ ████ | 0.02 |
| Tobin,C. | 06/02/20 | Review email from coalition participant ████████ ████████ (0.2); review and respond to email from another coalition member re: █████████████████████ (0.3); conference with M. Mishkin re: ████████████████████ (0.3); prepare email to ████ group (0.2). | 0.09 |
| ██████ | ██████ | ██████████████████ | ██ |
| Tobin,C. | 06/05/20 | Review emails from two clients ████████ ████████ | 0.02 |
| Tobin,C. | 06/08/20 | Review email from a coalition member ████████ ████ | 0.02 |
| Mishkin,M. | 06/12/20 | Review SBA's Answer to Amended Complaint and ████ clients. | 0.06 |
| Tobin,C. | 06/12/20 | Review two letters from SBA sent to clients, purporting to be responses to FOIA requests but not providing responsive info | 0.02 |
| Tobin,C. | 06/12/20 | Review answer to complaint; revise and send email to coalition group ████████ | 0.06 |
| Mishkin,M. | 06/15/20 | Legal research regarding ████████ ████ | 0.11 |
| Tobin,C. | 06/15/20 | Review email from coalition members ████████ ██████████████ and initial research ██████████ | 0.06 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Mishkin,M. | 06/16/20 | Formulate strategy regarding ██████████ | 0.03 |
| Mishkin,M. | 06/17/20 | Call with C. Tobin ████████████████; draft client update emails ████████████ | 0.30 |
| Tobin,C. | 06/17/20 | Prepare strategy ████████████████████████ ██████████████████████████ (0.4); review two emails from clients ████████████ (0.2); reconsider ██████████ strategy for t██████████████ and revise and send email to clients ██████████ (0.4). | 0.09 |
| Tobin,C. | 06/18/20 | Review emails from clients with ██████████ (0.3); email exchange with opposing counsel re: JSR (0.2); review email from client ██████████████ (0.3); email exchange with counsel for Center for Public Integrity ██████████████████████████████████ (0.5) | 0.18 |
| Mishkin,M. | 06/19/20 | Review Treasury Department press release regarding release of PPP information. | 0.04 |
| Tobin,C. | 06/19/20 | Review complaint filed today for Center for Public Integrity, and prepare ████ to client group; review and respond ██████████ review and respond to email from CPI lawyer re: ██████ review email ██████████ to release certain categories of data for loans > $150,000; prepare email to alert client group and preliminary interpretation; review responses from several clients ██████████ | 0.25 |
| Mishkin,M. | 06/22/20 | Call with SBA and draft proposed briefing schedule. | 0.51 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 06/22/20 | Prepare for and conduct conference call with DOJ and SBA counsel re: joint scheduling proposal to make to court (0.5); follow-up ███ to clients o██████ (0.2); follow-up email with one client re: ██████ ████████ (0.2); follow-up discussion with M. Mishkin ███████████████████ █████████████ (0.3). | 0.16 |
| Tupja,K. | 06/22/20 | Strategy re: ████████████████ ████ | 0.04 |
| Tupja,K. | 06/23/20 | Draft response status spreadsheet re: ██████ ████████████████████████ ██████ | 0.36 |
| Mishkin,M. | 06/24/20 | Formulate strategy regarding █████████ ████████████████ | 0.12 |
| Tobin,C. | 06/24/20 | Review email from SBA counsel with their proposed briefing schedule. | 0.02 |
| Tobin,C. | 06/24/20 | Email to SBA counsel with draft briefing schedule and status report, requesting their position today as we discussed in call earlier this week. | 0.02 |
| Tupja,K. | 06/24/20 | Strategy re: █████████████ | 0.04 |
| Mishkin,M. | 06/25/20 | Draft ████████████ and formulate strategy ████████ | 0.17 |
| Tobin,C. | 06/25/20 | Review email from SBA counsel with their proposed timeline for summary judgment proceedings, including extra period for production (0.2); review and revise draft joint briefing schedule to add language to highlight SBA's unreasonable delay request (0.3); email to SBA counsel with new draft and request that we complete and file document today, and review his response indicating further delay (0.2). | 0.06 |
| Tobin,C. | 06/25/20 | Review list of FOIA requests not addressed in SBA proposed order to the court. | 0.01 |
| Mishkin,M. | 06/29/20 | Finalize and coordinate filing of proposed briefing schedule. | 0.09 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Relyea,R. | 06/29/20 | Review status of proofs of service of summons; revise, prepare and file status report. | 0.08 |
| Tobin,C. | 06/29/20 | Email to SBA counsel to remind him that JSR is due today, resending the plaintiff's portion, and requesting the defendant's asap (0.1); review SBA's response with proposed changes to draft JSR (0.2); confer with M. Mishkin, prepare to file JSR with their language (0.2); review court's order with SBA production mandate (0.1) and report to clients ████████ ████████ (0.3). | 0.08 |

|  |  | **Total Fees** | **3.22** | **$1,896.45** |
|--|--|----------------|----------|----------------|

Per agreement, adjustment for fee cap overage from other parties.          $4,914.57

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Tobin,C. | 815.21 | 0.16 | 133.45 |
| Tobin,C. | 815.00 | 0.56 | 457.50 |
| Tobin,C. | 814.99 | 0.25 | 200.65 |
| Tobin,C. | 814.93 | 0.18 | 144.65 |
| Mishkin,M. | 504.97 | 0.30 | 152.45 |
| Mishkin,M. | 505.00 | 0.64 | 321.50 |
| Mishkin,M. | 505.04 | 0.51 | 255.40 |
| Tupja,K. | 405.00 | 0.07 | 30.00 |
| Tupja,K. | 404.98 | 0.36 | 143.85 |
| Bailey,S. | 290.00 | 0.11 | 33.00 |
| Relyea,R. | 290.00 | 0.08 | 24.00 |
| **Total Fees** | | **3.22** | **$1,896.45** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Filing Fees | 37.00 |
| Service of Subpoena | 32.90 |
| **Total Disbursements** | **$69.90** |

████████

Charles D. Tobin                    5                    July 10, 2020

**Total Current Charges:** **$6,880.92**

# Ballard Spahr
### LLP

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

███████████████

## REMITTANCE ADVICE

Client:              SBA/FOIA - Master File
Matter:              Washington Post Company - SBA FOIA
Invoice No.:
Date:        July 10, 2020

| | |
|---|---:|
| Fee Amount | $1,896.45 |
| Per agreement, adjustment for fee cap overage from other parties. | $4,914.57 |
| Total Fees | $6,811.02 |
| Disbursement Amount | $69.90 |
| Total Current Charges | $6,880.92 |
| **TOTAL AMOUNT DUE** | **$6,880.92** |

**Please return this page with your remittance to the above address.**
**Payment may also be made by wire transfer to our account.**

**Bank:**
**ABA No.:**
**Account No.:**
**Account Name:**        **Ballard Spahr LLP**
**Please indicate on wire transfer the invoice number stated above.**

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely.  In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer.  If you typically receive paper copies of our invoices, we ask that you accept them via email. Please provide the appropriate email address to our Billing Team at ███████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center
https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

███████████
Charles D. Tobin

███████████
July 10, 2020

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

Invoice Date: August 13, 2020
Invoice No.: ███████



Client:   SBA/FOIA - Master File  (███████)
Matter:   Washington Post Company - SBA FOIA  (███████)

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2020

**INVOICE SUMMARY**

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| Total Current Charges | $9,508.50 | $0.00 | $9,508.50 |
| **TOTAL AMOUNT DUE** |  |  | **$9,508.50** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|---|---|---|---|
| Mishkin,M. | 07/06/20 | Review SBA's release of PPP information. | 0.60 |
| Tobin,C. | 07/06/20 | Review SBA website and information guide released at the same time re: PPP data, and revise and send email to clients ███████████████████████ ███████████████████████ review and respond █████████████ | 0.90 |
| Tupja,K. | 07/06/20 | Review correspondence re: SBA release of information | 0.10 |
| Mishkin,M. | 07/07/20 | Continue reviewing SBA's initial release of information in preparation for joint status report. | 1.00 |
| Tupja,K. | 07/07/20 | Strategy re: PPP loan data | 0.30 |
| Tobin,C. | 07/08/20 | Review additional reflections from clients █████ █████████ | 0.20 |
| Tupja,K. | 07/10/20 | Research ███████████████████████ █████████████ | 1.20 |
| Mishkin,M. | 07/13/20 | Coordinate response to SBA's request for extension and begin drafting Joint Status Report. | 2.60 |
| Tobin,C. | 07/13/20 | Review communication from SBA re: extension to respond re: EIDL disclosure and second communication re: extension on "related grants"; review response letter to FOIA requests, a form SBA will now apparently use for all, invoking Exemptions 4 and 6. | 0.40 |
| Tupja,K. | 07/13/20 | Research case law re: ███████████████ █████████████ | 2.50 |
| Mishkin,M. | 07/14/20 | Update clients o████████████████████ ███████████████████████ | 3.10 |
| Tupja,K. | 07/14/20 | Review draft Joint Status Report | 0.10 |
| Mishkin,M. | 07/15/20 | Continue drafting joint status report, draft opposition to motion for extension, and communicate with clients █████████████ | 1.40 |
| Relyea,R. | 07/15/20 | Revise, prepare and file opposition to motion for modification. | 0.30 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Hours |
|------|------|-------------|-------|
| Tobin,C. | 07/15/20 | Review email from M. Mishkin re: ███████ ███████ and review and getting client approval re: ███████ | 0.30 |
| Tobin,C. | 07/15/20 | Review and revise opposition to SBA's motion for extension of time. | 0.20 |
| Mishkin,M. | 07/16/20 | Continue drafting Joint Status Report. | 0.90 |
| Mishkin,M. | 07/17/20 | Finalize and coordinate filing of Joint Status Report. | 0.50 |
| Relyea,R. | 07/17/20 | Review, prepare and file joint status report. | 0.20 |
| Tobin,C. | 07/17/20 | Review and confer with M. Mishkin ███████ ████████████████████. | 0.20 |
| Mishkin,M. | 07/18/20 | Review parallel FOIA complaint in California federal court. | 0.30 |
| Tobin,C. | 07/20/20 | Review one of the cover letters sent to all clients today, ██████████████████ | 0.20 |
| Mishkin,M. | 07/21/20 | Review scheduling order and communicate with clients ███████ | 0.30 |
| Mishkin,M. | 07/24/20 | Review press reporting on PPP disclosure. | 0.60 |

| | | **Total Fees** | **18.40** | **$9,508.50** |
|--|--|--|--|--|

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Tobin,C. | 815.00 | 2.40 | 1,956.00 |
| Mishkin,M. | 505.00 | 11.30 | 5,706.50 |
| Tupja,K. | 405.00 | 4.20 | 1,701.00 |
| Relyea,R. | 290.00 | 0.50 | 145.00 |
| **Total Fees** | | **18.40** | **$9,508.50** |

███████████

Charles D. Tobin

███████████

August 13, 2020

**Total Current Charges:** $9,508.50

Charles D. Tobin

4

August 13, 2020

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299
www.ballardspahr.com

███████████████

## REMITTANCE ADVICE

| | | |
|---|---|---|
| Client: |  | SBA/FOIA - Master File |
| Matter: | | Washington Post Company - SBA FOIA |
| Invoice No.: | | |
| Date: | August 13, 2020 | |

| | |
|---|---|
| Fee Amount | $9,508.50 |
| **TOTAL AMOUNT DUE** | **$9,508.50** |

**Please return this page with your remittance to the above address.**
**Payment may also be made by wire transfer to our account.**

**Bank:**
**ABA No.:**
**Account No.:**
**Account Name:**   **Ballard Spahr LLP**
**Please indicate on wire transfer the invoice number stated above.**

To our valued clients,

In response to the Covid-19 pandemic, our personnel are working remotely.  In order to reduce the need to produce and handle paper, we ask that if you typically remit payments by check that you now remit payments electronically, either by ACH or wire transfer.  If you typically receive paper copies of our invoices, we ask that you accept them via email. Please provide the appropriate email address to our Billing Team at ████████████ for us to forward the invoices and update our records.

Visit our Coronavirus Disease 2019 (COVID-19) Resource center
https://www.ballardspahr.com/practiceareas/initiatives/coronavirus-disease-2019-covid-19-resource-center

# Ballard Spahr
**LLP**

████████████████████████

Enclosed is our newly enhanced Ballard Spahr invoice, which contains updated payment instructions. We request payments be made by ACH or Wire; however, if you prefer to remit by check, please update your records to reflect our NEW remittance address below.



We value you as our client and thank you for your prompt attention to this matter.

If you have any questions, please do not hesitate to call us at ████████████████████
████████████████████████

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299



September 9, 2020
Invoice No. ███████

Client:      SBA/FOIA - Master File (███████)

Matter:      Washington Post Company - SBA FOIA (███████)

<u>FOR PROFESSIONAL SERVICES RENDERED through August 31, 2020</u>

### INVOICE SUMMARY

| | |
|---|---:|
| Professional Fees | $26,018.50 |
| Disbursements | $74.25 |
| **Total Invoice Amount** | **$26,092.75** |

Charles D. Tobin

September 9, 2020
Invoice No. ████████

## Professional Services

| Attorney | Date | Description | Hours |
|----------|------|-------------|-------|
| Tobin,C. | 08/03/20 | Review email from Center for Public Integrity counsel ███████████████ (0.4); confer with M. Mishkin re: ███████ (0.1); review and respond to client emails w███████ (0.2); email to CPI counsel ███████ (0.2) | 0.90 |
| Mishkin,M. | 08/03/20 | Formulate strategy and communicate with clients regarding ███████ | 0.40 |
| Tobin,C. | 08/18/20 | Review SBA's motion for summary judgment, statement of undisputed material facts, memorandum of law in support of MSJ, and supporting declaration and exhibits. | 2.00 |
| Mishkin,M. | 08/18/20 | Begin reviewing SBA's motion for summary judgment. | 0.50 |
| Tupja,K. | 08/19/20 | Strategy re: cross-motion for summary judgment | 0.50 |
| Tobin,C. | 08/19/20 | Review and revise draft summary of motion for summary judgment, and exchange follow-up emails with two clients; email to M. Mishkin re: ███████ review new exhibit (k) filed today in support of government's motion for summary judgment. | 0.60 |
| Mishkin,M. | 08/19/20 | Continue reviewing SBA's motion for summary judgment, summarize for clients, and begin formulating strategy for cross-motion. | 2.10 |
| Mishkin,M. | 08/21/20 | Continue formulating strategy regarding cross-motion for summary judgment. | 0.50 |
| Tupja,K. | 08/22/20 | Research PPP loan recipients ███████ | 0.60 |
| Tupja,K. | 08/23/20 | Research PPP loan recipients and salaries ███████ | 1.20 |
| Mishkin,M. | 08/24/20 | Continue drafting cross-motion for summary judgment. | 1.70 |
| Mishkin,M. | 08/25/20 | Continue drafting cross-motion for summary judgment. | 2.80 |

███████████                                                    September 9, 2020
Charles D. Tobin                                              Invoice No. ████████

| Attorney | Date | Description | Hours | |
|----------|------|-------------|-------|---|
| Tupja,K. | 08/26/20 | Research ████████████████ ██ research ████████████ | 1.60 | |
| Mishkin,M. | 08/26/20 | Continue drafting cross-motion for summary judgment. | 8.00 | |
| Tupja,K. | 08/27/20 | Strategy re: cross-motion for summary judgment | 0.30 | |
| Mishkin,M. | 08/27/20 | Continue drafting Plaintiffs' cross-motion for summary judgment. | 1.90 | |
| Mishkin,M. | 08/28/20 | Continue drafting cross-motion for summary judgment. | 2.90 | |
| Mishkin,M. | 08/30/20 | Continue drafting Plaintiffs' cross-motion for summary judgment. | 6.10 | |
| Tobin,C. | 08/31/20 | Review and revise draft cross-motion brief for SJ/opposition to SBA's SJ brief. | 1.80 | |
| Mishkin,M. | 08/31/20 | Continue drafting cross-motion for summary judgment. | 12.70 | |
| **Total Fees** | | | **49.10** | **$26,018.50** |

## Summary of Professional Fees

| Attorney | Billed Hours | Billed Rate | Billed Amount |
|----------|-------------|-------------|---------------|
| Tobin,C. | 5.30 | 815.00 | 4,319.50 |
| Mishkin,M. | 39.60 | 505.00 | 19,998.00 |
| Tupja,K. | 4.20 | 405.00 | 1,701.00 |
| **Total Fees** | **49.10** | | **$26,018.50** |



Charles D. Tobin

September 9, 2020
Invoice No. ███████

## Disbursements

| Description | Amount |
|---|---:|
| Lexis Research | 24.75 |
| Lexis Research | 49.50 |
| **Total Disbursements** | **$74.25** |

# Ballard Spahr
**LLP**

TAX IDENTIFICATION NO: ███████

---

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299



September 9, 2020
Invoice No. ███████

---

Client:       SBA/FOIA - Master File (███████)

Matter:     Washington Post Company - SBA FOIA (███████)

FOR PROFESSIONAL SERVICES RENDERED through August 31, 2020

## REMITTANCE ADVICE

| | |
|---|---|
| Professional Fees | $26,018.50 |
| Disbursements | $74.25 |
| **Total Invoice Amount** | **$26,092.75** |

For billing inquiries please send an email to ███████████████

Our Preferred Method for payment is ACH or Wire Transfer

---

**For Payment by US mail:**      **ACH and Wire Payment Instructions**



Due and Payable Within 30 Days

# Ballard Spahr
### LLP

Enclosed is our newly enhanced Ballard Spahr invoice, which contains updated payment instructions. We request payments be made by ACH or Wire; however, if you prefer to remit by check, please update your records to reflect our NEW remittance address below.



We value you as our client and thank you for your prompt attention to this matter.

If you have any questions, please do not hesitate to call us at

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299



October 12, 2020
Invoice No. ███████

Client:     SBA/FOIA - Master File (████████)

Matter:   Washington Post Company - SBA FOIA (████████)

<u>FOR PROFESSIONAL SERVICES RENDERED through September 30, 2020</u>

### INVOICE SUMMARY

| | |
|---|---:|
| Professional Fees | $41,812.50 |
| Disbursements | $24.75 |
| **Total Invoice Amount** | **$41,837.25** |

████████████                                                    October 12, 2020
Charles D. Tobin                                              ████████████

## Professional Services

| Attorney | Date | Description | Hours |
|---|---|---|---|
| Tupja,K. | 09/01/20 | Review ████ draft cross motion for summary judgment; research re: ████████████ | 0.40 |
| Tobin,C. | 09/01/20 | Review and further revise draft cross-motion for summary judgment/summary judgment opposition (0.8); revise and send email to clients ████████ ████████████ (0.4) | 1.20 |
| Mishkin,M. | 09/01/20 | Continue drafting cross-motion for summary judgment. | 4.60 |
| Tobin,C. | 09/02/20 | Review comments to brief ████████████ ████ | 0.50 |
| Mishkin,M. | 09/02/20 | Continue revising cross-motion for summary judgment. | 0.50 |
| Bailey,S. | 09/02/20 | Review, analyze and revise citations in cross-motion for summary judgment for legal validity, accuracy and proper format. | 2.90 |
| Tupja,K. | 09/03/20 | Attention to revisions for cross-motion for summary judgment | 0.10 |
| Tobin,C. | 09/03/20 | Review and evaluate two sets of comments from clients re: ████████████ | 0.30 |
| Mishkin,M. | 09/03/20 | Continue drafting motion for summary judgment. | 2.30 |
| Tobin,C. | 09/04/20 | Review additional feedback ████████████ ████ (0.4); review one set of comments re: ████████████████ respond to client ████████████ (0.4); review brief to be filed next week in similar case in N.D.Cal., and draft language ████████████ (0.6). | 1.40 |
| Mishkin,M. | 09/04/20 | Continue drafting motion for summary judgment. | 3.60 |
| Bailey,S. | 09/04/20 | Review, analyze and revise citations in cross-motion for summary judgment for legal validity, accuracy and proper format; identify and obtain exhibits to supporting declaration of C. Tobin and format same for filing. | 3.40 |
| Mishkin,M. | 09/05/20 | Continue revising cross-motion for summary judgment and supporting papers. | 5.50 |

██████████████
Charles D. Tobin                                                      October 12, 2020
                                                             ████████████████

| Attorney | Date | Description | Hours |
|----------|------|-------------|-------|
| Mishkin,M. | 09/06/20 | Finalize cross-motion for summary judgment and supporting papers. | 2.50 |
| Bailey,S. | 09/06/20 | Further review, analyze and revise citations in cross-motion for summary judgment for legal validity, accuracy and proper format; do same for Rule 56.1 statement and counter-statement; identify and obtain additional exhibits to supporting declaration of C. Tobin and format same for filing. | 5.10 |
| Tupja,K. | 09/07/20 | Final review of cover motion for summary judgment, Brief, SUMF and counter-SUMF, Tobin declaration and exhibits, and Proposed order; ███████████ ██████ | 2.10 |
| Tobin,C. | 09/07/20 | Review final edited version of SJ brief, and my declaration, to be filed tomorrow. | 0.40 |
| Mishkin,M. | 09/07/20 | Continue revising and finalizing cross-motion for summary judgment and supporting papers. | 2.00 |
| Tobin,C. | 09/08/20 | Distribute copies of cross-MSJ to ██████████ ████████ | 0.20 |
| Mishkin,M. | 09/08/20 | Finalize and coordinate filing of cross-motion for summary judgment. | 1.80 |
| Bailey,S. | 09/08/20 | Finalize and file cross-motion for summary judgment. | 3.10 |
| Tobin,C. | 09/17/20 | Email exchange with counsel ████████ ███████████████ and review SBA's motion for stay in their case. | 0.40 |
| Tobin,C. | 09/22/20 | Review and analyze SBA's response to undisputed material facts, second Declaration of William Manger, and brief ISO SBA's motion for summary judgment and in opposition to the Post's. | 1.10 |
| Mishkin,M. | 09/22/20 | Review SBA's reply/cross-opposition and formulate strategy regarding ████████ | 1.20 |
| Tobin,C. | 09/23/20 | Review and revise draft report to clients re: ████ ██████████████ | 0.20 |
| Mishkin,M. | 09/23/20 | Continue drafting reply brief. | 1.40 |
| Tobin,C. | 09/24/20 | Email to counsel for plaintiff suing SBA ███████ ██████████████ | 0.20 |
| Mishkin,M. | 09/24/20 | Continue drafting reply brief. | 9.40 |

██████████                                                        October 12, 2020
Charles D. Tobin                                                  ████████████

| Attorney | Date | Description | Hours |
|---|---|---|---|
| ████. | ████ | ████████████ ████████ | ██ |
| Mishkin,M. | 09/25/20 | Continue drafting reply brief. | 8.10 |
| ████ | ████ | ████████████████ █ | ██ |
| Tobin,C. | 09/26/20 | Review and revise draft reply brief re: █████<br>████████ email to team | 3.50 |
| Mishkin,M. | 09/26/20 | Continue drafting reply brief in support of cross-motion for summary judgment. | 4.30 |
| Tobin,C. | 09/27/20 | Review and further revise new draft reply brief; email draft to clients f████████ | 0.70 |
| Mishkin,M. | 09/27/20 | Continue drafting reply in support of cross-motion for summary judgment. | 1.10 |
| Tobin,C. | 09/28/20 | Review comments on reply brief from client. | 0.20 |
| Mishkin,M. | 09/28/20 | Continue drafting reply in support of cross-motion for summary judgment. | 0.50 |
| Relyea,R. | 09/28/20 | Research case histories and review citations and quotations in reply brief in support of cross-motion for summary judgment for accuracy. | 2.00 |
| Tobin,C. | 09/29/20 | Review █████████ from clients in group, ██████████ review and revise two sets of changes ██████ review final version of brief before filing. | 1.00 |
| Mishkin,M. | 09/29/20 | Finalize and coordinate filing of reply in support of cross-motion for summary judgment. | 2.60 |
| Relyea,R. | 09/29/20 | Review and revise, prepare, file and circulate reply brief in support of cross-motion for summary judgment. | 1.20 |
| **Total Fees** | | | **83.80** |

**$41,812.50**

███████████                                                October 12, 2020
Charles D. Tobin                                    ███████████████████

## Summary of Professional Fees

| Attorney | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|
| Tobin,C. | 11.30 | 815.00 | 9,209.50 |
| ████████ | ████ | ████ | ████ |
| Mishkin,M. | 51.40 | 505.00 | 25,957.00 |
| Tupja,K. | 2.60 | 405.00 | 1,053.00 |
| Bailey,S. | 14.50 | 290.00 | 4,205.00 |
| Relyea,R. | 3.20 | 290.00 | 928.00 |
| **Total Fees** | **83.80** | | **$41,812.50** |

Charles D. Tobin

Invoice No. 20201002953

## Disbursements

| Date | Description | Amount |
|---|---|---|
| 08/26/20 | Lexis Research | 24.75 |
| **Total Disbursements** | | **$24.75** |

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299



October 12, 2020

Client:     SBA/FOIA - Master File (          )

Matter:     Washington Post Company - SBA FOIA (          )

<u>FOR PROFESSIONAL SERVICES RENDERED through September 30, 2020</u>

**REMITTANCE ADVICE**

Professional Fees                                          $41,812.50

Disbursements                                              $24.75

**Total Invoice Amount**                                   **$41,837.25**

For billing inquiries please send an email to ███████████

Our Preferred Method for payment is ACH or Wire Transfer

**For Payment by US mail:**          **ACH and Wire Payment Instructions**



Due and Payable Within 30 Days

# Ballard Spahr
**LLP**

We would like to request that payments be made either by WIRE or ACH.  Please see our payment options below.



For your convenience, we now offer a secure online invoice payment link which gives you the flexibility to pay online and monitor all payments made to Ballard Spahr.

**Online Secure Payer Express Link – *ACH Payments***



If you are unable to pay electronically, please remit payment to our new lockbox address.

**Check Remittance Lockbox Address:**

If you have any questions or need assistance, please call us at

# Ballard Spahr
**LLP**

1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299



November 9, 2020

Client:       SBA/FOIA - Master File ██████████)

Matter:     Washington Post Company - SBA FOIA (██████████)

<u>FOR PROFESSIONAL SERVICES RENDERED through October 31, 2020</u>

**INVOICE SUMMARY**

| | |
|---|---:|
| Professional Fees | $570.50 |
| Disbursements | $24.75 |
| **Total Invoice Amount** | **$595.25** |

███████████                                                    November 9, 2020
Charles D. Tobin                                               ███████████████

## Professional Services

| Attorney | Date | Description | Hours |
|---|---|---|---|
| Tobin,C. | 10/08/20 | Review court's order requiring any objections to consolidation with case brought by Center for Public Integrity; email to CPI counsel ██████ █████ | 0.30 |
| Tobin,C. | 10/21/20 | Review and respond to email from N. Jones re: ████████████████████ | 0.20 |
| Tobin,C. | 10/26/20 | Review and respond to email from N. Jones t██████████████████████ | 0.20 |
| **Total Fees** | | | **0.70**       $570.50 |

## Summary of Professional Fees

| Attorney | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|
| Tobin,C. | 0.70 | 815.00 | 570.50 |
| **Total Fees** | **0.70** | | **$570.50** |

██████████
Charles D. Tobin

November 9, 2020

██████████

## Disbursements

| Date | Description | Amount |
|------|-------------|-------:|
| 09/25/20 | Lexis Research | 24.75 |
| **Total Disbursements** | | **$24.75** |

# Ballard Spahr
### LLP



1909 K Street, NW
12th Floor
Washington, DC 20006-1157
Tel 202.661.2200
Fax 202.661.2299

November 9, 2020
Invoice No. ▮▮▮▮▮▮

Client:        SBA/FOIA - Master File (▮▮▮▮▮▮)

Matter:        Washington Post Company - SBA FOIA (▮▮▮▮▮▮)

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2020

**REMITTANCE ADVICE**

| | |
|---|---|
| Professional Fees | $570.50 |
| Disbursements | $24.75 |
| **Total Invoice Amount** | **$595.25** |

F▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| **For Payment by US mail:** | **ACH and Wire Payment Instructions** |
|---|---|



Due and Payable Within 30 Days